Exhibit B

## FILED UNDER SEAL

| DAVID OSSO (10/15/2021) | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 6 | 3 | 6 | 12 | |
| 7 | 3 | 7 | 5 | |
| 7 | 7 | 7 | 9 | |
| 7 | 12 | 7 | 15 | |
| 8 | 15 | 9 | 3 | |
| 10 | 15 | 10 | 17 | |
| 12 | 22 | 13 | 8 | FORM, F |
| 13 | 10 | 13 | 11 | |
| 13 | 13 | 13 | 13 | FORM, F |
| 13 | 15 | 13 | 19 | LK, H |
| 13 | 22 | 14 | 11 | |
| 14 | 13 | 14 | 17 | FORM, F |
| 14 | 19 | 14 | 19 | |
| 14 | 21 | 14 | 22 | FORM, F |
| 14 | 24 | 15 | 1 | H |
| 18 | 1 | 18 | 1 | |
| 21 | 1 | 21 | 1 | FORM |
| 21 | 3 | 21 | 5 | LK, H, Spec |
| 22 | 8 | 22 | 9 | FORM, 401 |
| 22 | 11 | 22 | 13 | 401, H |
| 23 | 10 | 23 | 12 | FORM |
| 23 | 14 | 23 | 15 | LK, H |
| 23 | 17 | 23 | 19 | FORM, F |
| 23 | 21 | 23 | 23 | LK, H, Spec |
| 23 | 25 | 24 | 6 | FORM, F |
| 24 | 8 | 24 | 10 | LK, H, Spec |
| 24 | 19 | 24 | 21 | |
| 25 | 5 | 25 | 21 | LK, H, Spec, FORM |
| 25 | 23 | 26 | 2 | H |
| 26 | 5 | 26 | 6 | |
| 26 | 9 | 26 | 12 | |
| 26 | 15 | 27 | 1 | |
| 27 | 3 | 27 | 16 | H, FORM, |
| 27 | 18 | 27 | 18 | H, LK |
| 28 | 3 | 28 | 5 | FORM |
| 28 | 7 | 28 | 10 | H |
| 28 | 23 | 28 | 24 | FORM, F |
| 29 | 1 | 29 | 2 | H |
| 29 | 4 | 29 | 6 | FORM, F |
| 29 | 8 | 29 | 13 | H, LK |
| 54 | 16 | 54 | 18 | F, DI |
| 55 | 5 | 55 | 15 | H |
| 55 | 17 | 56 | 3 | H, FORM |
| 56 | 5 | 56 | 9 | H |
| 61 | 8 | 61 | 10 | FORM, F, 401 |

| | | | | |
|---:|---:|---:|---:|---|
| 61 | 12 | 61 | 13 | H, 401 |
| 61 | 15 | 61 | 24 | H, LK, Spec, 401 |

| BRENT RAUSCHER (10/26/2021) | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 7 | 10 | 7 | 12 | |
| 8 | 10 | 9 | 4 | |
| 9 | 23 | 9 | 25 | |
| 11 | 12 | 12 | 3 | |
| 13 | 19 | 15 | 5 | |
| 15 | 15 | 19 | 18 | |
| 19 | 23 | 22 | 7 | |
| 22 | 16 | 23 | 12 | |
| 23 | 16 | 23 | 23 | |
| 25 | 14 | 26 | 5 | |
| 29 | 9 | 31 | 16 | |
| 31 | 24 | 32 | 9 | |
| 32 | 25 | 33 | 4 | DI |
| 33 | 7 | 33 | 9 | DI |
| 33 | 11 | 34 | 9 | |
| 35 | 1 | 35 | 5 | FORM; V |
| 35 | 7 | 35 | 9 | |
| 36 | 9 | 36 | 14 | FORM; V |
| 36 | 16 | 36 | 16 | 40:16-19: FORM; V |
| 36 | 18 | 37 | 17 | |
| 37 | 21 | 37 | 22 | |
| 37 | 25 | 38 | 1 | |
| 38 | 3 | 38 | 16 | |
| 39 | 5 | 40 | 19 | |
| 40 | 21 | 40 | 21 | |
| 40 | 23 | 42 | 2 | 41:23-42:2: FORM; V |
| 42 | 4 | 42 | 4 | |
| 42 | 6 | 45 | 8 | 45:4-8: FORM; V |
| 45 | 10 | 46 | 10 | |
| 46 | 17 | 46 | 22 | |
| 47 | 2 | 47 | 3 | |
| 47 | 6 | 47 | 6 | |
| 47 | 8 | 47 | 22 | |
| 48 | 2 | 48 | 4 | |
| 48 | 7 | 48 | 11 | |
| 49 | 5 | 49 | 24 | 49:22-24: FORM; V |
| 50 | 1 | 50 | 7 | |
| 51 | 1 | 51 | 18 | |
| 51 | 22 | 53 | 1 | |
| 54 | 7 | 54 | 19 | FORM; V |
| 54 | 21 | 54 | 23 | |
| 54 | 25 | 55 | 24 | |
| 56 | 11 | 56 | 13 | |
| 56 | 17 | 56 | 20 | |
| 56 | 24 | 56 | 25 | |

| | | | | |
|---|---|---|---|---|
| 57 | 2 | 57 | 9 | |
| 57 | 12 | 57 | 13 | |
| 57 | 15 | 60 | 23 | 60:14-23: FORM; V |
| 60 | 25 | 61 | 10 | |
| 61 | 12 | 64 | 12 | 64:10-12: V |
| 64 | 14 | 64 | 20 | |
| 64 | 22 | 67 | 15 | 67:10-15: FORM; V |
| 67 | 17 | 68 | 19 | |
| 68 | 23 | 71 | 22 | |
| 72 | 15 | 72 | 18 | 72:15-18: V |
| 72 | 20 | 75 | 17 | |
| 75 | 19 | 75 | 20 | |
| 75 | 22 | 76 | 19 | 76:15-19: FORM; V |
| 76 | 21 | 76 | 22 | |
| 76 | 24 | 78 | 6 | |
| 78 | 8 | 78 | 18 | |
| 78 | 20 | 79 | 7 | |
| 80 | 2 | 80 | 17 | 80:13-17: FORM; V |
| 80 | 19 | 81 | 1 | |
| 81 | 3 | 81 | 4 | 81:3-4: V; LC |
| 81 | 6 | 81 | 7 | |
| 81 | 9 | 86 | 25 | 86:23-25: LC; V |
| 87 | 3 | 87 | 5 | |
| 87 | 7 | 88 | 9 | 88:4-9: V; FORM |
| 88 | 12 | 88 | 13 | V |
| 88 | 15 | 88 | 17 | |
| 88 | 19 | 89 | 2 | 89:1-2: FORM; V |
| 89 | 4 | 89 | 9 | |
| 89 | 11 | 90 | 13 | 90:10-13: V |
| 90 | 15 | 90 | 20 | |
| 90 | 22 | 91 | 10 | 91:6-10: FORM; MT |
| 91 | 13 | 91 | 15 | |
| 91 | 17 | 91 | 20 | 91:17-20: FORM; MT |
| 91 | 22 | 92 | 2 | |
| 92 | 4 | 92 | 13 | |
| 93 | 13 | 94 | 11 | MT |
| 94 | 14 | 94 | 18 | |
| 94 | 20 | 95 | 18 | |
| 95 | 21 | 95 | 24 | |
| 96 | 1 | 96 | 1 | |
| 96 | 3 | 96 | 3 | |
| 96 | 7 | 98 | 23 | 98:18-23: FORM; V |
| 98 | 25 | 99 | 3 | |
| 99 | 5 | 99 | 24 | 99:21-24: LC |
| 100 | 1 | 100 | 7 | |
| 100 | 9 | 100 | 11 | LC |
| 100 | 14 | 100 | 17 | FORM; V |

| | | | | |
|---|---|---|---|---|
| 100 | 19 | 100 | 20 | |
| 100 | 22 | 101 | 15 | |
| 102 | 19 | 102 | 12 | |
| 102 | 14 | 102 | 15 | |
| 102 | 17 | 103 | 17 | 103:15-17: FORM; V |
| 103 | 19 | 103 | 22 | |
| 103 | 24 | 105 | 22 | 105:19-22: FORM; V |
| 105 | 24 | 106 | 18 | 106:15-18: FORM; V |
| 106 | 20 | 106 | 23 | |
| 107 | 6 | 107 | 24 | |
| 109 | 4 | 110 | 3 | 109:24-110:3: FORM; V |
| 110 | 5 | 110 | 16 | |
| 110 | 18 | 110 | 21 | FORM; V |
| 110 | 23 | 111 | 2 | |
| 111 | 4 | 112 | 4 | 111:25-112:4: FORM; V |
| 112 | 6 | 112 | 7 | |
| 112 | 9 | 113 | 16 | 113:8-16: FORM; V; LC |
| 113 | 18 | 113 | 18 | |
| 114 | 11 | 114 | 22 | |
| 115 | 11 | 115 | 22 | 115:22: FORM; V |
| 115 | 24 | 115 | 24 | |
| 116 | 2 | 116 | 13 | 116:7-13: FORM; V; LC; MT |
| 116 | 15 | 116 | 24 | |
| 117 | 2 | 117 | 11 | 117:8-11: FORM; V |
| 117 | 13 | 117 | 24 | |
| 118 | 13 | 118 | 16 | FORM; V |
| 118 | 18 | 118 | 21 | |
| 118 | 23 | 119 | 24 | 119:20-24: FORM; V |
| 120 | 1 | 120 | 1 | |
| 120 | 5 | 120 | 11 | |
| 120 | 13 | 121 | 23 | |
| 122 | 1 | 122 | 4 | V |
| 122 | 6 | 122 | 13 | |
| 122 | 15 | 125 | 12 | |
| 125 | 14 | 125 | 16 | FORM; V |
| 125 | 18 | 126 | 23 | 126:20-23: FORM; V |
| 126 | 25 | 127 | 2 | |
| 127 | 4 | 127 | 21 | 127:19-21: FORM; V |
| 127 | 23 | 127 | 24 | |
| 128 | 7 | 129 | 15 | 129:13-15: V |
| 129 | 17 | 129 | 22 | |
| 129 | 24 | 130 | 1 | 129:24-130:1: V |
| 130 | 3 | 130 | 6 | |
| 130 | 13 | 134 | 20 | 134:17-20: FORM; V |
| 134 | 22 | 135 | 5 | |
| 135 | 7 | 135 | 15 | 135:12-15: FORM; V |
| 135 | 17 | 135 | 23 | |

| | | | | |
|---|---|---|---|---|
| 135 | 25 | 136 | 15 | |
| 136 | 21 | 138 | 2 | |
| 138 | 11 | 141 | 21 | 141:18-21: FORM; V |
| 141 | 23 | 141 | 24 | |
| 142 | 2 | 142 | 12 | 142:6-12: V; FORM |
| 142 | 14 | 142 | 17 | |
| 142 | 19 | 143 | 19 | 134:16-19: FORM; V |
| 143 | 21 | 143 | 23 | |
| 143 | 25 | 144 | 23 | |
| 145 | 22 | 146 | 3 | DI |
| 146 | 16 | 147 | 23 | 147:17-23: FORM; V |
| 147 | 25 | 148 | 6 | |
| 148 | 8 | 148 | 23 | 148:19-23: FORM; V |
| 148 | 25 | 149 | 3 | |
| 149 | 5 | 149 | 9 | FORM; V |
| 149 | 11 | 149 | 14 | |
| 149 | 16 | 149 | 21 | |
| 152 | 11 | 152 | 23 | 152:21-23: FORM; V |
| 152 | 25 | 153 | 2 | |
| 153 | 4 | 153 | 16 | 153:12-16: FORM; V |
| 153 | 18 | 153 | 22 | |
| 158 | 13 | 159 | 13 | |
| 159 | 16 | 159 | 20 | |
| 160 | 2 | 160 | 2 | |
| 160 | 4 | 160 | 6 | |
| 160 | 10 | 160 | 11 | |
| 160 | 14 | 160 | 14 | |
| 160 | 16 | 163 | 20 | 163:17-20: FORM; V |
| 163 | 22 | 164 | 1 | |
| 164 | 3 | 165 | 23 | |
| 166 | 3 | 171 | 1 | |

| STEVE JANAS (10/28/2021) | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 7 | 11 | 7 | 13 | |
| 7 | 17 | 7 | 21 | |
| 25 | 17 | 25 | 19 | FORM, L |
| 25 | 21 | 25 | 21 | SC, H |
| 25 | 23 | 25 | 25 | SC, H |
| 26 | 2 | 26 | 3 | SC, H, S |
| 27 | 5 | 27 | 5 | V |
| 27 | 7 | 27 | 9 | SC, H, S |
| 27 | 11 | 27 | 20 | FORM, L, SC, H, S, F |
| 28 | 16 | 29 | 4 | |
| 29 | 12 | 29 | 13 | FORM, V, S |
| 29 | 15 | 29 | 19 | SC, H |
| 29 | 21 | 29 | 24 | FORM, L, S, MT |
| 30 | 1 | 30 | 1 | SC, H, S |
| 30 | 18 | 30 | 19 | |
| 30 | 21 | 30 | 21 | |
| 30 | 23 | 30 | 25 | FORM |
| 31 | 2 | 31 | 5 | SC, H, S |
| 31 | 7 | 31 | 9 | FORM |
| 31 | 11 | 31 | 11 | SC, H, S |
| 33 | 24 | 34 | 3 | FORM, L, S, MT |
| 34 | 5 | 34 | 6 | SC, H, S |
| 34 | 8 | 34 | 10 | Form |
| 34 | 12 | 34 | 19 | SC, H, S, 401 |
| 34 | 21 | 34 | 22 | FORM, V, S |
| 34 | 24 | 34 | 25 | SC, H, S, 401 |
| 38 | 2 | 38 | 11 | |
| 38 | 13 | 38 | 13 | |
| 38 | 20 | 38 | 25 | |
| 39 | 8 | 39 | 17 | FORM |
| 39 | 19 | 39 | 19 | SC, H, S |
| 40 | 7 | 40 | 8 | FORM, 401 |
| 40 | 10 | 40 | 15 | FORM, SC, H, S, 401 |
| 40 | 17 | 40 | 24 | SC, H, S, 401 |
| 52 | 4 | 52 | 14 | |
| 52 | 18 | 52 | 19 | |
| 58 | 14 | 58 | 21 | FORM, V, L, SC, H, S, F, LK |
| 58 | 23 | 58 | 23 | SC, H, S |
| 59 | 12 | 59 | 15 | FORM, V, L |
| 59 | 17 | 59 | 17 | SC, H, S, F, LK |
| 60 | 18 | 60 | 20 | FORM, V |
| 60 | 22 | 60 | 23 | SC, H, S |
| 60 | 25 | 61 | 2 | FORM, V |
| 61 | 4 | 61 | 5 | SC, H, S, F, LK |

| | | | | |
|---|---|---|---|---|
| 61 | 19 | 61 | 21 | FORM, V |
| 61 | 23 | 61 | 24 | S, F, LK |
| 62 | 3 | 62 | 11 | FORM, V, S, F, LK |
| 62 | 13 | 62 | 13 | S, F, LK |
| 62 | 15 | 62 | 18 | FORM, V |
| 62 | 20 | 62 | 20 | S, F, LK |
| 63 | 4 | 63 | 25 | FORM, S, F, LK |
| 64 | 2 | 64 | 5 | S, F, LK |
| 64 | 16 | 64 | 22 | FORM, S, F, LK |
| 64 | 24 | 64 | 25 | S, F, LK |
| 68 | 15 | 68 | 18 | FORM |
| 68 | 20 | 68 | 20 | |
| 69 | 22 | 69 | 23 | |
| 69 | 25 | 69 | 25 | |
| 70 | 2 | 70 | 7 | |
| 70 | 9 | 70 | 9 | |
| 70 | 11 | 70 | 15 | FORM, S, F, LK |
| 70 | 17 | 70 | 19 | S, F, LK |
| 77 | 4 | 77 | 7 | |
| 77 | 9 | 77 | 9 | |
| 77 | 11 | 77 | 12 | FORM, V, S |
| 77 | 14 | 77 | 14 | SC, H, F, LK, |
| 77 | 16 | 77 | 25 | FORM, V, L, SC, H, S, F, LK |
| 78 | 2 | 78 | 4 | SC, H, S, F, LK |
| 78 | 6 | 78 | 7 | FORM, V, L |
| 78 | 9 | 78 | 9 | SC, H, S, F, LK |
| 78 | 11 | 78 | 14 | FORM |
| 78 | 16 | 78 | 16 | |
| 79 | 2 | 79 | 7 | FORM, V, L, SC, H, S, F, LK |
| 79 | 9 | 79 | 9 | SC, H, S, F, LK |
| 82 | 14 | 82 | 19 | FORM, V, L |
| 82 | 21 | 82 | 22 | SC, H, S, F, LK |
| 82 | 24 | 83 | 3 | FORM, V, L |
| 83 | 5 | 83 | 6 | SC, H, S, F, LK |
| 83 | 8 | 83 | 9 | FORM, V, L |
| 83 | 11 | 83 | 14 | SC, H, S, F, LK |
| 83 | 16 | 83 | 20 | FORM, V, L, MT |
| 83 | 22 | 83 | 23 | SC, H, S, F, LK |
| 84 | 21 | 86 | 13 | |
| 86 | 22 | 87 | 4 | |
| 87 | 14 | 87 | 19 | FORM, V, L, SC, H, S, F, LK |
| 87 | 21 | 87 | 22 | SC, H, S, F, LK |
| 87 | 24 | 88 | 4 | FORM, V, L, SC, H, S, F, LK |
| 88 | 6 | 88 | 7 | SC, H, S, F, LK |
| 92 | 13 | 92 | 16 | FORM, V, L |
| 92 | 18 | 92 | 18 | SC, H, S, F, LK |
| 93 | 10 | 93 | 13 | FORM, V, L |

| 93 | 15 | 93 | 16 | SC, H, S, F, LK |
|---|---|---|---|---|
| 102 | 9 | 102 | 12 | FORM, V, L, MT |
| 102 | 14 | 102 | 15 | SC, H, S, F, LK |
| 106 | 3 | 106 | 4 | FORM, V, L, MT |
| 106 | 6 | 106 | 6 | SC, H, S, F, LK |
| 112 | 5 | 112 | 8 | FORM, V, L |
| 112 | 10 | 112 | 11 | SC, H, S, F, LK |
| 112 | 13 | 112 | 15 | FORM, V, L, MT |
| 112 | 17 | 112 | 19 | SC, H, S, F, LK |
| 112 | 21 | 112 | 24 | FORM, V, L, MT |
| 113 | 1 | 113 | 2 | SC, H, S, F, LK |
| 114 | 24 | 115 | 10 | FORM, V, L, MT, SC, H, S, F, LK |
| 115 | 12 | 115 | 14 | SC, H, S, F, LK |
| 120 | 23 | 120 | 24 | FORM, V, L, MT, SC, H, S, F, LK |
| 121 | 1 | 121 | 2 | SC, H, S, F, LK |
| 121 | 12 | 121 | 14 | FORM, V, L |
| 121 | 16 | 121 | 19 | SC, H, S, F, LK |
| 121 | 21 | 121 | 22 | FORM, V, L |
| 121 | 24 | 121 | 25 | SC, H, S, F, LK |
| 122 | 25 | 123 | 2 | FORM |
| 123 | 4 | 123 | 7 | SC, H, S, F, LK |
| 123 | 9 | 123 | 12 | FORM, V, L, MT |
| 123 | 14 | 123 | 15 | SC, H, S, F, LK |
| 129 | 10 | 129 | 11 | FORM, S |
| 129 | 13 | 129 | 15 | SC, H, S, F, LK |
| 129 | 17 | 129 | 20 | FORM |
| 129 | 22 | 129 | 23 | SC, H, S, F, LK |
| 133 | 17 | 133 | 20 | FORM, V, L, MT |
| 133 | 22 | 133 | 22 | |
| 133 | 24 | 134 | 2 | |
| 134 | 4 | 134 | 4 | |
| 134 | 6 | 134 | 8 | FORM, V, L, MT |
| 134 | 10 | 134 | 11 | SC, H, S, F, LK |
| 134 | 13 | 134 | 15 | FORM, V, L, MT |
| 134 | 17 | 134 | 20 | SC, H, S, F, LK |
| 135 | 15 | 135 | 17 | FORM, V |
| 135 | 19 | 135 | 19 | SC, H, S, |
| 135 | 21 | 136 | 1 | FORM,  SC, H, S, F, LK |
| 136 | 3 | 136 | 3 | SC, H, S |
| 136 | 20 | 136 | 22 | FORM, V, L, MT |
| 136 | 24 | 136 | 24 | SC, H |
| 137 | 2 | 137 | 4 | FORM, V, L, MT |
| 137 | 6 | 137 | 6 | SC, H, S |
| 137 | 8 | 137 | 9 | FORM, V, L, MT, SC, H, S |
| 139 | 13 | 139 | 15 | FORM, L |
| 139 | 17 | 139 | 17 | SC, H |
| 147 | 7 | 147 | 15 | ID, FORM, V, SC, H |

| | | | | |
|---|---|---|---|---|
| 147 | 17 | 147 | 17 | SC, H, S |
| 147 | 19 | 148 | 1 | FORM |
| 148 | 3 | 148 | 5 | |
| 148 | 13 | 148 | 23 | FORM, V, L, MT, SC, H, S |
| 148 | 25 | 149 | 1 | SC, H, S |
| 151 | 24 | 151 | 25 | FORM, V |
| 152 | 2 | 152 | 3 | SC, H, S |
| 152 | 5 | 152 | 7 | |
| 152 | 14 | 152 | 15 | FORM, V, LC, IO, 401, P |
| 152 | 17 | 152 | 17 | SC, H, S, LC, IO, 401, P |
| 152 | 19 | 152 | 21 | FORM, V, LC, IO, 401, P |
| 152 | 23 | 152 | 24 | SC, H, S, LC, IO, 401 |
| 154 | 10 | 154 | 12 | FORM, V, LC, IO, MT, 401, P |
| 154 | 14 | 154 | 14 | SC, H, S, LC, IO, 401, P |
| 166 | 12 | 166 | 16 | SC, H, S, F, LK |
| 170 | 5 | 170 | 7 | FORM |
| 170 | 9 | 170 | 10 | SC, H, S, F, LK |
| 170 | 12 | 170 | 14 | FORM, L |
| 170 | 16 | 170 | 17 | SC, H, S, F, LK |
| 170 | 19 | 170 | 21 | FORM, L, MT |
| 170 | 23 | 170 | 24 | SC, H, S, F, LK |
| 171 | 2 | 171 | 4 | FORM, L |
| 171 | 6 | 171 | 7 | SC, H, S, F, LK |
| 171 | 9 | 171 | 12 | FORM, L |
| 171 | 14 | 171 | 15 | SC, H, S, F, LK |
| 171 | 17 | 171 | 21 | FORM, L, AC, LC, IO, 401, P |
| 171 | 23 | 171 | 24 | SC, H, S, F, LK, P, AC |
| 172 | 2 | 172 | 4 | FORM, L, AC, LC, IO, 401, P |
| 172 | 6 | 172 | 7 | SC, H, S, F, LK, P, AC |
| 188 | 3 | 188 | 6 | FORM, L |
| 188 | 8 | 188 | 8 | SC, H, S, F, LK |
| 188 | 10 | 188 | 13 | FORM, L |
| 188 | 15 | 188 | 16 | SC, H, S, F, LK |
| 202 | 23 | 203 | 1 | SC, H, S |

| KENNETH DELANEY (10/29/2021) | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 6 | 20 | 6 | 22 | |
| 7 | 1 | 7 | 6 | |
| 7 | 15 | 7 | 20 | |
| 21 | 3 | 21 | 21 | 401 |
| 22 | 6 | 22 | 7 | |
| 23 | 1 | 23 | 4 | |
| 27 | 21 | 28 | 8 | |
| 30 | 10 | 30 | 17 | |
| 31 | 4 | 31 | 6 | |
| 31 | 14 | 31 | 17 | H, SC |
| 31 | 24 | 32 | 1 | |
| 38 | 24 | 39 | 9 | |
| 42 | 12 | 43 | 1 | |
| 43 | 7 | 43 | 8 | H, SC |
| 43 | 10 | 43 | 12 | H, SC |
| 43 | 22 | 44 | 11 | |
| 46 | 22 | 47 | 10 | |
| 49 | 19 | 49 | 22 | |
| 49 | 24 | 50 | 4 | |
| 51 | 21 | 52 | 2 | |
| 52 | 4 | 52 | 12 | |
| 52 | 14 | 53 | 5 | 401, P |
| 63 | 25 | 64 | 17 | |
| 64 | 24 | 65 | 6 | |
| 80 | 17 | 81 | 8 | 401, P |
| 113 | 3 | 113 | 11 | |
| 115 | 19 | 116 | 1 | H, SC, FORM |
| 116 | 3 | 116 | 10 | H, SC, FORM |
| 116 | 12 | 116 | 15 | H, SC, FORM |
| 116 | 25 | 117 | 2 | H, SC, FORM |
| 117 | 4 | 117 | 6 | |
| 121 | 22 | 121 | 23 | |
| 121 | 25 | 122 | 8 | H, SC |
| 122 | 10 | 122 | 16 | H, SC |
| 122 | 18 | 122 | 24 | H, SC |
| 123 | 1 | 123 | 5 | |
| 126 | 20 | 126 | 22 | H, SC |
| 126 | 24 | 127 | 5 | H, SC |
| 127 | 7 | 127 | 18 | H, SC |
| 127 | 25 | 128 | 4 | H, SC |
| 129 | 24 | 130 | 5 | 901, F |
| 135 | 15 | 135 | 17 | FORM, SC, H |
| 135 | 19 | 136 | 1 | DI, FORM, C, H |
| 136 | 7 | 136 | 10 | FORM, SC, H |
| 136 | 12 | 136 | 14 | FORM, SC, H |

| | | | | |
|---|---|---|---|---|
| 136 | 16 | 136 | 19 | FORM, SC, H |
| 136 | 24 | 137 | 2 | FORM, SC, H |
| 137 | 4 | 138 | 6 | |
| 138 | 12 | 138 | 15 | |
| 139 | 9 | 139 | 17 | |
| 139 | 19 | 140 | 7 | ID, DI |
| 143 | 16 | 143 | 25 | SC, F, DI, ID, P, H |
| 145 | 6 | 145 | 21 | SC, H |
| 145 | 23 | 146 | 4 | SC, H |
| 146 | 6 | 146 | 11 | SC, H |
| 146 | 13 | 146 | 15 | SC, H |
| 147 | 14 | 148 | 3 | SC, H |
| 148 | 5 | 148 | 10 | SC, H |
| 148 | 12 | 148 | 18 | SC, H |
| 148 | 20 | 148 | 23 | SC, H |
| 149 | 4 | 149 | 13 | SC, H |
| 149 | 18 | 149 | 24 | SC, H |
| 150 | 1 | 150 | 9 | SC, H |
| 150 | 11 | 150 | 14 | SC, H |
| 150 | 16 | 150 | 18 | SC, H |
| 150 | 20 | 150 | 24 | SC, H |
| 151 | 1 | 151 | 16 | SC, H |
| 151 | 18 | 151 | 23 | SC, H |
| 151 | 25 | 152 | 3 | SC, H |
| 152 | 12 | 152 | 16 | SC, H, DI, ID |
| 152 | 18 | 153 | 14 | SC, H |
| 153 | 16 | 153 | 19 | SC, H |
| 153 | 22 | 153 | 24 | SC, H |
| 154 | 1 | 154 | 9 | SC, H |
| 154 | 11 | 154 | 16 | SC, H |
| 154 | 19 | 155 | 2 | SC, H |
| 155 | 5 | 155 | 22 | SC, H |

| | MICHAEL KRIDEL (10/29/2021) | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Objections |
| 6 | 4 | 6 | 13 | ID, ARG, 401 |
| 6 | 25 | 7 | 1 | ID, ARG, 401 |
| 7 | 3 | 7 | 5 | ID, ARG, 401 |
| 7 | 11 | 7 | 12 | |
| 7 | 15 | 7 | 17 | |
| 10 | 5 | 10 | 11 | |
| 13 | 25 | 14 | 1 | |
| 14 | 9 | 14 | 12 | |
| 21 | 14 | 21 | 16 | FORM, L, V |
| 21 | 21 | 21 | 24 | SC, H, 401 |
| 22 | 2 | 22 | 4 | FORM, L, V |
| 22 | 9 | 22 | 13 | SC, H, 401, P, MIL |
| 22 | 16 | 22 | 18 | SC, H, 401, P, MIL |
| 22 | 20 | 22 | 21 | FORM, V |
| 23 | 1 | 23 | 8 | SC, H, 401, P, MIL |
| 23 | 10 | 23 | 14 | FORM |
| 23 | 16 | 23 | 23 | SC, H |
| 24 | 11 | 24 | 21 | FORM, SC, H |
| 24 | 23 | 25 | 11 | SC, H, S |
| 25 | 16 | 25 | 16 | SC, H, S |
| 25 | 18 | 25 | 21 | FORM, L, V, LC |
| 26 | 1 | 26 | 2 | SC, H |
| 26 | 4 | 26 | 6 | FORM |
| 26 | 10 | 26 | 10 | SC, H |
| 26 | 12 | 26 | 21 | FORM, L, V, LC |
| 27 | 1 | 27 | 2 | SC, H, IO |
| 27 | 4 | 27 | 9 | SC, H, IO |
| 27 | 22 | 28 | 6 | FORM, L, V, LC, SC, H, S, P |
| 29 | 10 | 29 | 13 | FORM, L, V, IO, SC, H, S, P |
| 29 | 18 | 29 | 19 | IO, SC, H, S |
| 29 | 25 | 30 | 7 | FORM, L, V, IO, SC, H, S, P |
| 30 | 12 | 30 | 22 | FORM, L, V, IO, SC, H, S, P |
| 31 | 9 | 31 | 12 | FORM, L, V, IO, P |
| 31 | 25 | 32 | 6 | IO, SC, H, S, P |
| 32 | 9 | 33 | 6 | FORM, L, V, MT, IO, SC, H, S, P |
| 34 | 10 | 34 | 12 | FORM |
| 35 | 5 | 35 | 10 | FORM, SC, H |
| 35 | 12 | 35 | 13 | SC, H, IO |
| 35 | 15 | 35 | 22 | FORM, L, SC, H |
| 35 | 24 | 35 | 25 | SC, H, LK |
| 36 | 16 | 37 | 9 | FORM, L, V, MT, IO, SC, H, S, P |
| 38 | 23 | 39 | 7 | FORM, L, SC, H, S |
| 39 | 20 | 39 | 22 | FORM |

| | | | | |
|---|---|---|---|---|
| 40 | 1 | 40 | 3 | SC, H, S |
| 40 | 11 | 40 | 16 | FORM, SC, H, S |
| 40 | 23 | 41 | 12 | FORM, SC, H |
| 41 | 17 | 42 | 9 | FORM, SC, H, S |
| 42 | 14 | 43 | 11 | FORM, SC, H, S |
| 43 | 18 | 43 | 19 | |
| 44 | 7 | 44 | 7 | |
| 44 | 20 | 45 | 2 | |
| 45 | 5 | 45 | 7 | F, LK, S |
| 45 | 22 | 46 | 6 | FORM, F, LK, S, 901 |
| 60 | 12 | 60 | 15 | |
| 64 | 12 | 64 | 15 | |
| 64 | 21 | 65 | 6 | SC, H, S, LK |
| 65 | 9 | 65 | 16 | SC, H, S, LK |
| 65 | 18 | 65 | 19 | |
| 65 | 21 | 66 | 10 | |
| 66 | 15 | 66 | 16 | SC, H, S, LK |
| 66 | 18 | 66 | 20 | SC, H, S, LK |
| 67 | 10 | 67 | 11 | SC, H, S, LK |
| 67 | 16 | 67 | 21 | SC, H |
| 67 | 24 | 67 | 24 | |
| 68 | 5 | 68 | 11 | |
| 68 | 22 | 68 | 23 | |
| 70 | 23 | 71 | 3 | |
| 71 | 8 | 71 | 17 | SC, H, 401, P |
| 73 | 11 | 73 | 12 | FORM |
| 73 | 19 | 73 | 20 | SC, H, 401 |
| 74 | 9 | 74 | 11 | FORM |
| 74 | 16 | 74 | 17 | SC, H |
| 76 | 1 | 76 | 16 | FORM, SC, H, 401 |
| 76 | 20 | 76 | 22 | SC, H, IO |
| 76 | 24 | 77 | 1 | FORM |
| 77 | 5 | 77 | 7 | SC, H |
| 77 | 9 | 77 | 11 | FORM |
| 77 | 16 | 77 | 17 | SC, H |
| 77 | 19 | 77 | 22 | FORM |
| 78 | 1 | 78 | 5 | SC, H, IO |
| 78 | 7 | 78 | 11 | FORM, MT, L, P |
| 78 | 16 | 78 | 23 | SC, H, S, IO, P |
| 78 | 25 | 79 | 1 | FORM |
| 79 | 6 | 79 | 9 | SC, H, S, IO, P |
| 79 | 11 | 79 | 14 | SC, H |
| 79 | 22 | 80 | 4 | SC, H |
| 81 | 3 | 81 | 14 | FORM, V, SC, H, S, IO, P |
| 83 | 18 | 83 | 23 | SC, H |
| 84 | 4 | 84 | 6 | SC, H |
| 84 | 8 | 84 | 10 | |

| | | | | |
|---|---|---|---|---|
| 84 | 15 | 84 | 17 | SC, H |
| 84 | 19 | 84 | 24 | SC, H, S |
| 85 | 3 | 85 | 6 | SC, H, S |
| 85 | 8 | 85 | 8 | FORM |
| 85 | 10 | 86 | 9 | FORM, L, SC, H, S |
| 86 | 18 | 87 | 2 | SC, H |
| 87 | 5 | 87 | 5 | |
| 87 | 10 | 87 | 24 | F, LK, S, SC, H |
| 88 | 1 | 88 | 17 | F, LK, S, SC, H |
| 89 | 14 | 89 | 25 | SC, H |
| 90 | 4 | 90 | 4 | SC, H |
| 90 | 9 | 90 | 11 | FORM |
| 90 | 13 | 90 | 17 | |
| 90 | 19 | 90 | 21 | |
| 90 | 25 | 91 | 1 | |
| 91 | 3 | 91 | 4 | |
| 91 | 14 | 91 | 15 | |
| 91 | 18 | 91 | 19 | |
| 92 | 4 | 92 | 7 | |
| 92 | 10 | 92 | 25 | |
| 94 | 2 | 94 | 5 | 401 |
| 94 | 15 | 94 | 18 | SC, H, 401, SC, H, S |
| 96 | 2 | 96 | 4 | SC, H |
| 96 | 10 | 96 | 17 | SC, H, 401 |
| 96 | 24 | 97 | 7 | SC, H, 401, SC, H, S, P |
| 97 | 9 | 97 | 10 | SC, H, S, LK, 401, P |
| 98 | 15 | 98 | 23 | FORM, SC, H, S, LK, 401, P |
| 98 | 25 | 98 | 25 | |
| 99 | 8 | 99 | 9 | |
| 99 | 14 | 99 | 17 | |
| 99 | 20 | 99 | 24 | |
| 100 | 10 | 100 | 14 | |
| 100 | 17 | 100 | 24 | |
| 101 | 10 | 101 | 18 | |
| 102 | 7 | 103 | 2 | SC, H, LK, AC, MIL, P |
| 103 | 15 | 103 | 20 | SC, H, LK, AC, MIL, P |
| 103 | 22 | 104 | 2 | |
| 104 | 4 | 104 | 7 | FORM |
| 104 | 9 | 104 | 13 | SC, H, DI |
| 106 | 8 | 107 | 7 | FORM, ARG, L, V, SC, H, LK, F, 401, P, AC, MIL |
| 107 | 10 | 107 | 10 | |
| 107 | 12 | 107 | 13 | FORM, AC, MIL, 401 |
| 108 | 6 | 108 | 10 | SC, H, AC, MIL, 401 |
| 108 | 12 | 108 | 13 | FORM, AC, MIL, 401 |
| 108 | 18 | 108 | 19 | SC, H, AC, MIL, 401 |
| 108 | 25 | 109 | 6 | FORM, AC, MIL, 401 |
| 109 | 13 | 109 | 21 | SC, H, AC, MIL, 401 |

| 109 | 23 | 110 | 7 | FORM, MT, AC, MIL, 401 |
|---|---|---|---|---|
| 111 | 24 | 112 | 9 | FORM, MT, AC, MIL, 401, SC, H |
| 112 | 12 | 112 | 12 | SC, H, AC, 401 |
| 112 | 14 | 112 | 15 | FORM, AC, 401 |
| 112 | 20 | 112 | 25 | SC, H, AC, 401 |
| 113 | 19 | 113 | 22 | FORM, MT, AC, 401 |
| 114 | 1 | 114 | 1 | SC, H, AC, 401 |
| 114 | 17 | 114 | 17 | |
| 115 | 5 | 115 | 8 | |
| 115 | 11 | 116 | 2 | |
| 116 | 6 | 116 | 18 | FORM, AC, 401, SC, H, P |
| 117 | 1 | 117 | 12 | AC, SC, H, P, 401 |
| 117 | 14 | 117 | 19 | AC, SC, H, P, 401 |
| 117 | 23 | 118 | 11 | SC, H |
| 119 | 3 | 119 | 14 | SC, H, LK |
| 120 | 20 | 120 | 22 | FORM |
| 121 | 2 | 121 | 8 | SC, H, S |
| 121 | 14 | 121 | 15 | |
| 121 | 24 | 123 | 25 | FORM, SC, H |
| 124 | 12 | 124 | 12 | |
| 124 | 21 | 124 | 23 | |
| 125 | 1 | 125 | 10 | FORM, SC, H |
| 125 | 12 | 126 | 10 | FORM, SC, H |
| 126 | 13 | 126 | 13 | SC, H |
| 126 | 15 | 126 | 23 | SC, H, S |
| 127 | 5 | 127 | 5 | |
| 127 | 10 | 127 | 12 | |
| 127 | 25 | 128 | 2 | ID |
| 128 | 4 | 128 | 4 | |
| 128 | 9 | 128 | 10 | |
| 128 | 13 | 128 | 15 | LK |
| 128 | 24 | 128 | 24 | |
| 129 | 9 | 129 | 13 | |
| 129 | 15 | 129 | 15 | |
| 129 | 18 | 131 | 3 | FORM, SC, H, S, 401, LK, F |
| 131 | 5 | 131 | 9 | SC, H, S |
| 131 | 11 | 131 | 13 | FORM, 401 |
| 131 | 15 | 131 | 19 | SC, H, S, 401 |
| 132 | 11 | 132 | 13 | FORM, 401 |
| 132 | 18 | 132 | 19 | SC, H, 401 |
| 132 | 21 | 133 | 1 | FORM, SC, H, 401 |
| 134 | 17 | 134 | 20 | FORM, MT, L, P |
| 134 | 24 | 135 | 13 | SC, H, 401, P |
| 144 | 1 | 144 | 1 | |
| 148 | 10 | 149 | 22 | |
| 151 | 4 | 152 | 4 | FORM, MT, SC, H, LK, F |
| 152 | 18 | 152 | 24 | FORM, MT, SC, H |

| 154 | 7 | 154 | 13 | FORM, SC, H, S |
|---|---|---|---|---|
| 154 | 16 | 154 | 17 | SC, H, S |
| 154 | 19 | 154 | 22 | FORM, SC, H, S |

**BARBARA KELKHOFF (10/23/2018)**

| Start Page | Start Line | End Page | End Line | Range | CGI's Counter-Designations | Objections |
|---|---|---|---|---|---|---|
| 7 | 2 | 7 | 4 | 7:2-7:4 | 7:2-4 | |
| 7 | 7 | 7 | 7 | 7:7-7:7 | 7:7-8 | |
| 8 | 24 | 9 | 7 | 8:24-9:7 | 8:24-9:10 | |
| 9 | 14 | 11 | 4 | 9:14-11:4 | 9:11-11:4 | |
| 11 | 22 | 12 | 18 | 11:22-12:18 | 11:22-12:18 | |
| 23 | 21 | 24 | 2 | 23:21-24:2 | 23:13-24:2 | |
| 27 | 5 | 28 | 1 | 27:5-28:1 | 27:5-28:1 | |
| 28 | 6 | 31 | 11 | 28:6-31:11 | 28:6-31:11 | |
| 31 | 23 | 31 | 25 | 31:23-31:25 | 31:23-25 | |
| 32 | 2 | 32 | 3 | 32:2-32:3 | 32:2-32:3 | |
| 32 | 5 | 32 | 15 | 32:5-32:15 | 32:5-15 | |
| 32 | 18 | 36 | 25 | 32:18-36:25 | 32:18-36:25 | |
| 42 | 10 | 43 | 24 | 42:10-43:24 | 42:10-43:24 | |
| 44 | 25 | 45 | 12 | 44:25-45:12 | 44:25-45:12 | |
| 45 | 16 | 49 | 2 | 45:16-49:2 | 45:16-49:2 | |
| 51 | 6 | 51 | 12 | 51:6-51:12 | 51:6-51:12 | |
| 53 | 18 | 53 | 24 | 53:18-53:24 | 53:18-24 | |
| 54 | 2 | 54 | 14 | 54:2-54:14 | 54:2-14 | |
| 54 | 16 | 54 | 23 | 54:16-54:23 | 54:16-23 | |
| 54 | 25 | 57 | 5 | 54:25-57:5 | 54:25-57:5 | |
| 58 | 21 | 59 | 8 | 58:21-59:8 | 58:21-59:8 | |
| 59 | 10 | 62 | 3 | 59:10-62:3 | 59:10-62:3 | |
| 62 | 5 | 63 | 4 | 62:5-63:4 | 62:5-63:4 | |
| 63 | 8 | 63 | 8 | 63:8-63:8 | 63:8-8 | |
| 63 | 10 | 64 | 3 | 63:10-64:3 | 63:10-64:3 | |
| 64 | 5 | 64 | 13 | 64:5-64:13 | 64:5-13 | |
| 65 | 11 | 66 | 24 | 65:11-66:24 | 65:11-66:24 | |
| 67 | 2 | 68 | 8 | 67:2-68:8 | 67:2-68:12<br>68:15-18 | NR |
| 71 | 5 | 71 | 9 | 71:5-71:9 | 71:5-71:9 | |
| 71 | 11 | 71 | 18 | 71:11-71:18 | 71:11-71:18 | |
| 72 | 7 | 74 | 14 | 72:7-74:14 | 72:7-74:14 | |
| 74 | 16 | 75 | 13 | 74:16-75:13 | 74:16-75:13 | |
| 79 | 19 | 79 | 24 | 79:19-79:24 | 79:7-24 | |
| 80 | 1 | 80 | 8 | 80:1-80:8 | 80:1-8 | |
| 82 | 5 | 82 | 9 | 82:5-82:9 | 82:5-9 | |
| 82 | 11 | 82 | 13 | 82:11-82:13 | 82:11-13 | |
| 82 | 15 | 82 | 23 | 82:15-82:23 | 82:15-23 | |
| 82 | 25 | 82 | 25 | 82:25-82:25 | 82:25-25 | |
| 83 | 2 | 83 | 8 | 83:2-83:8 | 83:2-8 | |
| 83 | 10 | 83 | 16 | 83:10-83:16 | 83:10-16 | |
| 83 | 18 | 83 | 23 | 83:18-83:23 | 83:18-23 | |
| 84 | 1 | 84 | 3 | 84:1-84:3 | 84:1-3 | |
| 84 | 6 | 84 | 7 | 84:6-84:7 | 84:6-7 | |

| | | | | | 84:9-16 | |
|---|---|---|---|---|---|---|
| 84 | 9 | 84 | 11 | 84:9-84:11 | 84:19-23 | |
| 85 | 5 | 86 | 10 | 85:5-86:10 | 85:5-86:10 | |
| 89 | 4 | 89 | 14 | 89:4-89:14 | 89:4-14 | |
| 89 | 16 | 90 | 11 | 89:16-90:11 | 89:16-90:11 | |
| 90 | 16 | 93 | 2 | 90:16-93:2 | 90:16-93:2 | |
| 95 | 17 | 96 | 6 | 95:17-96:6 | 94:11-96:6 | |
| 96 | 8 | 96 | 14 | 96:8-96:14 | 96:8-14 | |
| 96 | 16 | 96 | 18 | 96:16-96:18 | 96:16-18 96:20-22 | |
| 96 | 24 | 96 | 25 | 96:24-96:25 | 96:23-25 | |
| 97 | 2 | 97 | 4 | 97:2-97:4 | 97:2-8 | |
| 97 | 14 | 97 | 21 | 97:14-97:21 | 97:14-21 | |
| 98 | 21 | 99 | 24 | 98:21-99:24 | 98:17-99:24 | |
| 100 | 1 | 103 | 22 | 100:1-103:22 | 100:1-103:22 | |
| 108 | 22 | 109 | 19 | 108:22-109:19 | 108:22-109:19 | |
| 110 | 5 | 110 | 17 | 110:5-110:17 | 110:5-110:17 | |
| 110 | 20 | 111 | 3 | 110:20-111:3 | 110:20-111:3 | |
| 111 | 9 | 111 | 16 | 111:9-111:16 | 111:9-111:16 | |
| 111 | 18 | 112 | 8 | 111:18-112:8 | 111:18-112:8 | |
| 113 | 25 | 114 | 4 | 113:25-114:4 | 113:25-114:4 | |
| 114 | 10 | 116 | 10 | 114:10-116:10 | 114:10-116:10 | |
| 116 | 12 | 116 | 12 | 116:12-116:12 | 116:12-12 | |
| 116 | 14 | 116 | 17 | 116:14-116:17 | 116:14-17 | |
| 116 | 20 | 116 | 21 | 116:20-116:21 | 116:20-21 | |
| 116 | 23 | 117 | 2 | 116:23-117:2 | 116:23-117:2 | |
| 117 | 4 | 117 | 12 | 117:4-117:12 | 117:4-12 | |
| 117 | 15 | 117 | 16 | 117:15-117:16 | 117:15-16 | |
| 117 | 18 | 117 | 22 | 117:18-117:22 | 117:18-22 | |
| 117 | 24 | 118 | 1 | 117:24-118:1 | 117:24-118:1 | |
| 118 | 3 | 118 | 13 | 118:3-118:13 | 118:3-13 | |
| 118 | 19 | 119 | 17 | 118:19-119:17 | 118:19-119:17 | |
| 119 | 22 | 122 | 13 | 119:22-122:13 | 119:22-122:13 | |
| 122 | 15 | 122 | 16 | 122:15-122:16 | 122:15-16 | |
| 122 | 18 | 124 | 24 | 122:18-124:24 | 122:18-124:24 | |
| 125 | 2 | 125 | 4 | 125:2-125:4 | 125:2-125:4 | |
| 125 | 9 | 126 | 24 | 125:9-126:24 | 125:9-126:24 | |
| 127 | 4 | 127 | 7 | 127:4-127:7 | 127:4-7 | |
| 127 | 9 | 127 | 19 | 127:9-127:19 | 127:9-19 | |
| 127 | 21 | 127 | 23 | 127:21-127:23 | 127:21-23 | |
| 128 | 5 | 128 | 19 | 128:5-128:19 | 128:5-19 | |
| 128 | 24 | 129 | 21 | 128:24-129:21 | 128:24-129:21 | |
| 130 | 2 | 130 | 18 | 130:2-130:18 | 130:2-18 | |
| 130 | 21 | 131 | 22 | 130:21-131:22 | 130:21-131:22 | |
| 131 | 24 | 131 | 24 | 131:24-131:24 | 131:24-24 | |
| 132 | 2 | 132 | 8 | 132:2-132:8 | 132:2-8 | |
| 132 | 10 | 132 | 12 | 132:10-132:12 | 132:10-12 | |

| | | | | | |
|---|---|---|---|---|---|
| 132 | 18 | 135 | 21 | 132:18-135:21 | 132:18-135:21 | |
| 136 | 2 | 136 | 24 | 136:2-136:24 | 136:2-136:24 | |
| 137 | 2 | 137 | 3 | 137:2-137:3 | 137:2-137:3 | |
| 137 | 5 | 137 | 23 | 137:5-137:23 | 137:5-137:23 | |
| 137 | 25 | 138 | 11 | 137:25-138:11 | 137:25-138:11 | |
| 138 | 13 | 138 | 16 | 138:13-138:16 | 138:13-138:16 | |
| 140 | 6 | 140 | 7 | 140:6-140:7 | 140:6-140:8 | |
| 140 | 10 | 140 | 13 | 140:10-140:13 | 140:10-140:13 | |
| 140 | 15 | 140 | 17 | 140:15-140:17 | 140:15-140:17 | |
| 140 | 19 | 140 | 23 | 140:19-140:23 | 140:19-140:23<br>141:1-3 | |
| 141 | 5 | 141 | 18 | 141:5-141:18 | 141:5-141:18 | |
| 141 | 21 | 142 | 10 | 141:21-142:10 | 141:21-142:10 | |
| 142 | 15 | 143 | 15 | 142:15-143:15 | 142:15-143:15 | |
| 143 | 17 | 143 | 18 | 143:17-143:18 | 143:17-143:18 | |
| 147 | 17 | 149 | 25 | 147:17-149:25 | 147:17-149:25 | |
| 150 | 2 | 150 | 3 | 150:2-150:3 | 150:2-150:3 | |
| 150 | 5 | 150 | 13 | 150:5-150:13 | 150:5-150:13 | |
| 150 | 15 | 150 | 19 | 150:15-150:19 | 150:15-150:19 | |
| 150 | 21 | 150 | 24 | 150:21-150:24 | 150:21-150:24 | |
| 151 | 5 | 151 | 10 | 151:5-151:10 | 151:5-151:25 | |
| 152 | 6 | 152 | 13 | 152:6-152:13 | 152:6-152:13 | |
| 152 | 15 | 152 | 17 | 152:15-152:17 | 152:15-152:17 | |
| 152 | 19 | 153 | 3 | 152:19-153:3 | 152:19-153:3 | |
| 153 | 6 | 153 | 7 | 153:6-153:7 | 153:6-153:7 | |
| 153 | 10 | 153 | 12 | 153:10-153:12 | 153:10-153:12 | |
| 153 | 14 | 153 | 17 | 153:14-153:17 | 153:14-153:17 | |
| 153 | 21 | 154 | 4 | 153:21-154:4 | 153:21-154:4 | |
| 154 | 7 | 154 | 9 | 154:7-154:9 | 154:7-154:9 | |
| 154 | 11 | 155 | 2 | 154:11-155:2 | 154:11-155:2 | |
| 155 | 24 | 158 | 8 | 155:24-158:8 | 155:24-158:8 | |
| 158 | 12 | 159 | 15 | 158:12-159:15 | 158:12-159:15 | |
| 159 | 18 | 159 | 23 | 159:18-159:23 | 159:18-159:23 | |
| 159 | 25 | 160 | 2 | 159:25-160:2 | 159:25-160:2 | |
| 160 | 4 | 160 | 14 | 160:4-160:14 | 160:4-160:14 | |
| 160 | 16 | 160 | 25 | 160:16-160:25 | 160:16-160:25 | |
| 161 | 5 | 161 | 6 | 161:5-161:6 | 161:5-161:6 | |
| 161 | 9 | 161 | 15 | 161:9-161:15 | 161:9-161:15 | |
| 161 | 18 | 161 | 18 | 161:18-161:18 | 161:18-161:18 | |
| 161 | 23 | 161 | 25 | 161:23-161:25 | 161:23-161:25 | |
| 162 | 3 | 162 | 6 | 162:3-162:6 | 162:3-162:6 | |
| 162 | 8 | 162 | 10 | 162:8-162:10 | 162:8-162:10 | |
| 162 | 12 | 162 | 17 | 162:12-162:17 | 162:12-162:17 | |
| 162 | 19 | 162 | 21 | 162:19-162:21 | 162:19-162:21 | |
| 162 | 23 | 163 | 7 | 162:23-163:7 | 162:23-163:7 | |
| 163 | 9 | 163 | 13 | 163:9-163:13 | 163:9-163:13 | |
| 163 | 16 | 163 | 22 | 163:16-163:22 | 163:16-163:22 | |

| 163 | 25 | 164 | 10 | 163:25-164:10 | 163:25-164:10 | |
| 164 | 12 | 164 | 14 | 164:12-164:14 | 164:12-164:14 | |
| 164 | 17 | 164 | 18 | 164:17-164:18 | 164:17-164:18 | |
| 164 | 20 | 165 | 5 | 164:20-165:5 | 164:20-165:5 | |
| 166 | 25 | 167 | 14 | 166:25-167:14 | 166:25-167:14 | |
| 167 | 17 | 170 | 10 | 167:17-170:10 | 167:17-170:10 | |
| 170 | 13 | 170 | 18 | 170:13-170:18 | 170:13-170:18 | |
| 170 | 20 | 171 | 9 | 170:20-171:9 | 170:20-171:9 | |
| 171 | 11 | 171 | 13 | 171:11-171:13 | 171:11-171:13 | |
| 171 | 15 | 171 | 22 | 171:15-171:22 | 171:15-171:22 | |
| 172 | 7 | 172 | 25 | 172:7-172:25 | 172:7-172:25 | |
| 173 | 3 | 173 | 7 | 173:3-173:7 | 173:1-173:7 | |
| 173 | 9 | 173 | 11 | 173:9-173:11 | 173:9-173:11 | |
| 173 | 13 | 176 | 21 | 173:13-176:21 | 173:13-176:21 | |
| 177 | 2 | 178 | 8 | 177:2-178:8 | 177:2-178:8 | |
| 178 | 13 | 179 | 10 | 178:13-179:10 | 178:13-179:10 | |
| 179 | 19 | 181 | 6 | 179:19-181:6 | 179:19-181:6 | |
| 181 | 9 | 181 | 17 | 181:9-181:17 | 181:9-181:17 | |
| 181 | 19 | 181 | 23 | 181:19-181:23 | 181:19-181:23 | |
| 182 | 1 | 182 | 2 | 182:1-182:2 | 182:1-182:2 | |
| 182 | 4 | 182 | 8 | 182:4-182:8 | 182:4-182:8 | |
| 182 | 11 | 182 | 14 | 182:11-182:14 | 182:11-182:14 | |
| 182 | 16 | 182 | 18 | 182:16-182:18 | 182:16-182:18 | |
| 182 | 21 | 183 | 2 | 182:21-183:2 | 182:21-183:2 | |
| 183 | 4 | 185 | 3 | 183:4-185:3 | 183:4-185:3 | |
| 185 | 11 | 186 | 17 | 185:11-186:17 | 185:11-186:17 | |
| 186 | 20 | 187 | 18 | 186:20-187:18 | 186:20-187:18 | |
| 188 | 12 | 188 | 14 | 188:12-188:14 | 188:12-188:14 | |
| 188 | 23 | 189 | 2 | 188:23-189:2 | 188:23-189:2 | |
| 189 | 10 | 189 | 16 | 189:10-189:16 | 189:10-189:16 | |
| 190 | 8 | 190 | 19 | 190:8-190:19 | 190:8-190:19 | |
| 190 | 22 | 192 | 3 | 190:22-192:3 | 190:22-192:3 | |
| 192 | 5 | 192 | 16 | 192:5-192:16 | 192:5-192:16 | |
| 192 | 19 | 192 | 21 | 192:19-192:21 | 192:19-192:21 | |
| 192 | 23 | 192 | 24 | 192:23-192:24 | 192:23-192:24 | |
| 193 | 1 | 193 | 2 | 193:1-193:2 | 193:1-193:2 | |
| 193 | 10 | 193 | 24 | 193:10-193:24 | 193:10-193:24 | |
| 194 | 5 | 194 | 24 | 194:5-194:24 | 194:5-195:10 | |
| 195 | 12 | 195 | 16 | 195:12-195:16 | 195:12-195:16 | |
| 195 | 21 | 196 | 16 | 195:21-196:16 | 195:21-196:16 | |
| 198 | 16 | 198 | 19 | 198:16-198:19 | 198:9-198:19 | |
| 198 | 21 | 198 | 23 | 198:21-198:23 | 198:21-198:23 | |
| 199 | 15 | 200 | 13 | 199:15-200:13 | 199:15-200:13 | |
| 200 | 17 | 200 | 24 | 200:17-200:24 | 200:17-200:24 | |
| 201 | 1 | 201 | 4 | 201:1-201:4 | 201:1-201:4 | |
| 201 | 6 | 201 | 9 | 201:6-201:9 | 201:6-201:9 | |
| 201 | 12 | 201 | 18 | 201:12-201:18 | 201:12-201:18 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | 21 | 201 | 25 | 201:21-201:25 | 201:21-201:25 | |
| 202 | 2 | 202 | 4 | 202:2-202:4 | 202:2-202:4 | |
| 202 | 7 | 202 | 8 | 202:7-202:8 | 202:7-202:8 | |
| 202 | 10 | 202 | 12 | 202:10-202:12 | 202:10-202:12 | |
| 202 | 15 | 202 | 19 | 202:15-202:19 | 202:15-202:19 | |
| 203 | 9 | 204 | 8 | 203:9-204:8 | 203:9-204:8 | |
| 204 | 11 | 204 | 13 | 204:11-204:13 | 204:11-204:13 | |
| 207 | 4 | 207 | 11 | 207:4-207:11 | 207:4-207:11 | |
| 207 | 13 | 207 | 15 | 207:13-207:15 | 207:13-207:15 | |
| 207 | 17 | 207 | 19 | 207:17-207:19 | 207:17-207:19 | |
| 207 | 22 | 207 | 23 | 207:22-207:23 | 207:22-207:23 | |
| 207 | 25 | 208 | 14 | 207:25-208:14 | 207:25-208:14 | |
| 209 | 14 | 210 | 8 | 209:14-210:8 | 209:14-210:8 | |
| 210 | 14 | 210 | 16 | 210:14-210:16 | 210:14-210:16 | |
| 210 | 18 | 210 | 20 | 210:18-210:20 | 210:18-210:20 | |
| 210 | 22 | 210 | 25 | 210:22-210:25 | 210:22-210:25 | |
| 211 | 3 | 211 | 5 | 211:3-211:5 | 211:3-211:5 | |
| 211 | 7 | 211 | 7 | 211:7-211:7 | 211:7-211:7 | |
| 211 | 9 | 211 | 10 | 211:9-211:10 | 211:9-211:10 | |
| 211 | 12 | 212 | 3 | 211:12-212:3 | 211:12-212:3 | |
| 212 | 6 | 212 | 7 | 212:6-212:7 | 212:6-212:7 | |
| 212 | 12 | 213 | 8 | 212:12-213:8 | 212:12-213:8 | |
| 213 | 12 | 215 | 3 | 213:12-215:3 | 213:12-215:3 | |
| 216 | 18 | 216 | 21 | 216:18-216:21 | 216:18-216:21 | |
| 216 | 23 | 217 | 25 | 216:23-217:25 | 216:23-217:25 | |
| 218 | 2 | 218 | 2 | 218:2-218:2 | 218:2-218:2 | |
| 218 | 4 | 218 | 5 | 218:4-218:5 | 218:4-218:5 | |
| 218 | 7 | 218 | 8 | 218:7-218:8 | 218:7-218:8 | |
| 218 | 10 | 218 | 13 | 218:10-218:13 | 218:10-218:13 | |
| 218 | 15 | 218 | 20 | 218:15-218:20 | 218:15-218:20 | |
| 218 | 23 | 218 | 25 | 218:23-218:25 | 218:23-218:25 | |
| 219 | 2 | 219 | 6 | 219:2-219:6 | 219:2-219:6 | |
| 219 | 8 | 219 | 11 | 219:8-219:11 | 219:8-219:11 | |
| 219 | 14 | 220 | 5 | 219:14-220:5 | 219:14-220:5 | |
| 220 | 8 | 220 | 14 | 220:8-220:14 | 220:8-220:14 | |
| 220 | 17 | 220 | 23 | 220:17-220:23 | 220:17-220:23 | |
| 220 | 25 | 221 | 8 | 220:25-221:8 | 220:25-221:8 | |
| 221 | 10 | 222 | 2 | 221:10-222:2 | 221:10-222:2 | |
| 222 | 5 | 222 | 10 | 222:5-222:10 | 222:5-222:10 | |
| 222 | 21 | 223 | 16 | 222:21-223:16 | 222:21-223:16 | |
| 224 | 18 | 225 | 9 | 224:18-225:9 | 224:18-225:9 | |
| 225 | 21 | 225 | 24 | 225:21-225:24 | 225:21-225:24 | |
| 226 | 2 | 226 | 3 | 226:2-226:3 | 226:2-226:3 | |
| 227 | 15 | 231 | 3 | 227:15-231:3 | 227:15-231:3 | |
| 231 | 5 | 231 | 9 | 231:5-231:9 | 231:5-231:9 | |
| 231 | 11 | 231 | 22 | 231:11-231:22 | 231:11-231:22 | |
| 231 | 25 | 232 | 2 | 231:25-232:2 | 231:25-232:2 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | 4 | 232 | 6 | 232:4-232:6 | 232:4-232:6 | |
| 232 | 9 | 232 | 15 | 232:9-232:15 | 232:9-232:15 | |
| 232 | 17 | 232 | 19 | 232:17-232:19 | 232:17-232:19 | |
| 232 | 21 | 233 | 8 | 232:21-233:8 | 232:21-233:8 | |
| 233 | 10 | 233 | 14 | 233:10-233:14 | 233:10-233:14 | |
| 235 | 8 | 235 | 14 | 235:8-235:14 | 235:8-235:14 | |
| 235 | 16 | 236 | 4 | 235:16-236:4 | 235:16-236:4 | |
| 236 | 6 | 236 | 7 | 236:6-236:7 | 236:6-236:7 | |
| 236 | 9 | 236 | 17 | 236:9-236:17 | 236:9-236:17 | |
| 236 | 19 | 237 | 2 | 236:19-237:2 | 236:19-237:2 | |
| 237 | 5 | 237 | 16 | 237:5-237:16 | 237:5-237:16 | |
| 237 | 18 | 237 | 24 | 237:18-237:24 | 237:18-237:24 | |
| 238 | 2 | 238 | 4 | 238:2-238:4 | 238:2-238:4 | |
| 238 | 7 | 239 | 20 | 238:7-239:20 | 238:7-239:20 | |
| 239 | 23 | 239 | 23 | 239:23-239:23 | 239:23-239:23 | |
| 240 | 1 | 240 | 8 | 240:1-240:8 | 240:1-240:9 | |
| 240 | 12 | 240 | 13 | 240:12-240:13 | 240:12-240:13 | |
| 240 | 15 | 240 | 25 | 240:15-240:25 | 240:15-240:25 | |
| 241 | 22 | 241 | 24 | 241:22-241:24 | 241:22-241:24 | |
| 242 | 2 | 243 | 23 | 242:2-243:23 | 242:2-243:23 | |
| 243 | 25 | 245 | 10 | 243:25-245:10 | 243:25-245:10 | |
| 245 | 12 | 245 | 16 | 245:12-245:16 | 245:12-245:16 | |
| 245 | 18 | 246 | 2 | 245:18-246:2 | 245:18-246:2 | |
| 246 | 7 | 246 | 20 | 246:7-246:20 | 246:7-246:20 | |
| 247 | 3 | 248 | 1 | 247:3-248:1 | 247:3-248:1 | |
| 251 | 18 | 252 | 15 | 251:18-252:15 | 251:13-252:15 | |
| 252 | 18 | 253 | 14 | 252:18-253:14 | 252:18-253:14 | |
| 253 | 18 | 253 | 20 | 253:18-253:20 | 253:18-253:20<br>254:13-254:24 | |
| 255 | 2 | 255 | 11 | 255:2-255:11 | 255:2-255:11 | |
| 255 | 15 | 255 | 17 | 255:15-255:17 | 255:15-255:17 | |
| 255 | 19 | 255 | 19 | 255:19-255:19 | 255:19-255:19 | |
| 255 | 22 | 256 | 8 | 255:22-256:8 | 255:22-256:8 | |
| 256 | 10 | 256 | 13 | 256:10-256:13 | 256:10-256:13 | |
| 256 | 17 | 256 | 20 | 256:17-256:20 | 256:17-256:20 | |
| 258 | 7 | 258 | 11 | 258:7-258:11 | 258:7-258:11 | |
| 259 | 10 | 259 | 14 | 259:10-259:14 | 259:10-259:14 | |
| 259 | 20 | 260 | 24 | 259:20-260:24 | 259:20-260:24 | |
| 262 | 5 | 262 | 25 | 262:5-262:25 | 262:5-262:25 | |
| 263 | 11 | 263 | 20 | 263:11-263:20 | 263:11-263:20 | |
| 263 | 23 | 264 | 7 | 263:23-264:7 | 263:23-264:7 | |
| 264 | 9 | 264 | 10 | 264:9-264:10 | 264:9-264:10 | |
| 264 | 12 | 264 | 17 | 264:12-264:17 | 264:12-264:17 | |
| 266 | 8 | 266 | 10 | 266:8-266:10 | 266:3-266:10 | |
| 266 | 12 | 266 | 13 | 266:12-266:13 | 266:12-266:13 | |
| 266 | 15 | 266 | 19 | 266:15-266:19 | 266:15-266:19 | |
| 266 | 21 | 267 | 7 | 266:21-267:7 | 266:21-267:7 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 267 | 10 | 267 | 14 | 267:10-267:14 | 267:10-267:14 | |
| 267 | 19 | 268 | 2 | 267:19-268:2 | 267:19-268:2 | |
| 268 | 10 | 268 | 17 | 268:10-268:17 | 268:10-268:17 | |
| 268 | 19 | 268 | 20 | 268:19-268:20 | 268:19-268:20 | |
| 268 | 22 | 269 | 7 | 268:22-269:7 | 268:22-269:7 | |
| 269 | 10 | 269 | 12 | 269:10-269:12 | 269:10-269:12 | |
| 269 | 14 | 269 | 18 | 269:14-269:18 | 269:14-269:18 | |
| 269 | 21 | 269 | 22 | 269:21-269:22 | 269:21-269:22 | |
| 270 | 8 | 270 | 10 | 270:8-270:10 | 270:8-270:10 | |
| 270 | 13 | 271 | 3 | 270:13-271:3 | 270:13-271:3 | |
| 271 | 6 | 271 | 7 | 271:6-271:7 | 271:6-271:7 | |
| 271 | 9 | 272 | 4 | 271:9-272:4 | 271:9-272:4 | |
| 272 | 7 | 272 | 13 | 272:7-272:13 | 272:7-272:13 | |
| 272 | 16 | 272 | 18 | 272:16-272:18 | 272:16-272:18 | |
| 272 | 20 | 273 | 7 | 272:20-273:7 | 272:20-273:7 | |
| 273 | 10 | 273 | 19 | 273:10-273:19 | 273:10-273:19 | |
| 273 | 23 | 274 | 3 | 273:23-274:3 | 273:23-274:3 | |
| 274 | 6 | 274 | 9 | 274:6-274:9 | 274:6-274:9 | |
| 274 | 11 | 274 | 14 | 274:11-274:14 | 274:11-274:14 | |
| 274 | 17 | 274 | 20 | 274:17-274:20 | 274:17-274:20 | |
| 275 | 14 | 275 | 18 | 275:14-275:18 | 274:22-24<br>275:14-275:18 | |
| 275 | 20 | 275 | 24 | 275:20-275:24 | 275:20-275:24 | |
| 276 | 8 | 277 | 17 | 276:8-277:17 | 276:8-277:17 | |
| 277 | 23 | 278 | 2 | 277:23-278:2 | 277:23-278:2 | |
| 278 | 4 | 278 | 6 | 278:4-278:6 | 278:4-278:6 | |
| 278 | 9 | 278 | 18 | 278:9-278:18 | 278:9-278:18 | |
| 278 | 20 | 279 | 7 | 278:20-279:7 | 278:20-279:7 | |
| 279 | 10 | 279 | 17 | 279:10-279:17 | 279:10-279:17 | |
| 279 | 21 | 280 | 1 | 279:21-280:1 | 279:21-280:1 | |
| 280 | 3 | 280 | 10 | 280:3-280:10 | 280:3-280:10 | |
| 280 | 13 | 280 | 15 | 280:13-280:15 | 280:13-280:15 | |
| 282 | 2 | 282 | 6 | 282:2-282:6 | 282:2-282:6 | |
| 282 | 10 | 282 | 24 | 282:10-282:24 | 282:10-282:24 | |
| 283 | 4 | 283 | 11 | 283:4-283:11 | 283:4-283:11 | |
| 283 | 13 | 283 | 19 | 283:13-283:19 | 283:13-283:19 | |
| 283 | 23 | 284 | 1 | 283:23-284:1 | 283:23-284:1 | |
| 284 | 3 | 284 | 17 | 284:3-284:17 | 284:3-284:17 | |
| 284 | 19 | 284 | 20 | 284:19-284:20 | 284:19-284:20 | |
| 284 | 22 | 284 | 24 | 284:22-284:24 | 284:22-284:24 | |
| 285 | 2 | 285 | 3 | 285:2-285:3 | 285:2-285:3 | |
| 285 | 19 | 286 | 18 | 285:19-286:18 | 285:19-286:18 | |
| 288 | 1 | 288 | 24 | 288:1-288:24 | 288:1-288:24 | |
| 289 | 2 | 289 | 5 | 289:2-289:5 | 289:2-289:5 | |
| 289 | 7 | 289 | 15 | 289:7-289:15 | 289:7-289:15 | |
| 289 | 18 | 289 | 20 | 289:18-289:20 | 289:18-289:20 | |
| 292 | 3 | 292 | 4 | 292:3-292:4 | 292:3-292:4 | |

| 292 | 6 | 292 | 12 | 292:6-292:12 | 292:6-292:12 | |
| 292 | 14 | 293 | 6 | 292:14-293:6 | 292:14-293:6 | |

| BARBARA KELKHOFF (3/19/2019) | | | | | | |
|---|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range | Counter Designations | Objections |
| 8 | 15 | 9 | 15 | 8:15 - 9:15 | 5:5-5:10 | |
| 13 | 6 | 15 | 6 | 13:6 - 15:6 | 5:13-20 | |
| 15 | 9 | 16 | 8 | 15:9 - 16:8 | 5:24-6:1 | |
| 16 | 13 | 16 | 17 | 16:13 - 16:17 | 7:3-15 | |
| 18 | 12 | 18 | 17 | 18:12 - 18:17 | 9:16-18 | |
| 19 | 17 | 20 | 12 | 19:17 - 20:12 | 17:24-18:6 | |
| 20 | 14 | 20 | 25 | 20:14 - 20:25 | 18:11-11 | |
| 21 | 5 | 21 | 10 | 21:5 - 21:10 | 27:25-28:10 | |
| 24 | 1 | 25 | 25 | 24:1 - 25:25 | 34:21-35:7 | |
| 26 | 6 | 26 | 17 | 26:6 - 26:17 | 37:11-12 | DI |
| 26 | 22 | 27 | 1 | 26:22 - 27:1 | 37:14-14 | DI |
| 27 | 4 | 27 | 11 | 27:4 - 27:11 | 44:2-3 | 401, ARG |
| 27 | 16 | 27 | 24 | 27:16 - 27:24 | 45:6-6 | 401, ARG |
| 33 | 15 | 34 | 20 | 33:15 - 34:20 | 96:12-13 | 401, ARG |
| 37 | 20 | 38 | 10 | 37:20 - 38:10 | 97:5-5 | 401, ARG |
| 41 | 7 | 43 | 13 | 41:7 - 43:13 | 97:18-18 | 401, ARG |
| 43 | 16 | 44 | 1 | 43:16 - 44:1 | 98:15-15 | 401, ARG |
| 44 | 4 | 45 | 5 | 44:4 - 45:5 | 99:4-5 | 401, ARG |
| 45 | 7 | 45 | 22 | 45:7 - 45:22 | 99:15-15 | 401, ARG |
| 45 | 24 | 46 | 3 | 45:24 - 46:3 | 100:1-2 | 401, ARG |
| 95 | 8 | 96 | 11 | 95:8 - 96:11 | 100:6-6 | |
| 96 | 14 | 97 | 4 | 96:14 - 97:4 | 100:12-12 | 401, ARG |
| 97 | 6 | 97 | 7 | 97:6 - 97:7 | 103:18-18 | 401, ARG |
| 97 | 9 | 97 | 17 | 97:9 - 97:17 | 104:5-7 | 401, ARG |
| 97 | 19 | 98 | 14 | 97:19 - 98:14 | 105:3-3 | 401, ARG |
| 98 | 16 | 99 | 3 | 98:16 - 99:3 | 105:19-20 | 401, ARG |
| 99 | 6 | 99 | 14 | 99:6 - 99:14 | 106:6-6 | 401, ARG |
| 99 | 16 | 99 | 25 | 99:16 - 99:25 | 116:5-5 | 401, ARG |
| 100 | 3 | 100 | 5 | 100:3 - 100:5 | 119:12-12 | 401, ARG |
| 100 | 7 | 100 | 11 | 100:7 - 100:11 | 120:13-13 | 401, ARG |
| 100 | 13 | 100 | 14 | 100:13 - 100:14 | 121:18-18 | 401, ARG |
| 100 | 16 | 103 | 17 | 100:16 - 103:17 | 122:10-10 | 401, ARG |
| 103 | 19 | 104 | 4 | 103:19 - 104:4 | 123:1-1 | 401, ARG |
| 104 | 8 | 105 | 2 | 104:8 - 105:2 | 123:17-18 | 401, ARG |
| 105 | 4 | 105 | 18 | 105:4 - 105:18 | 124:19-22 | 401, ARG |
| 105 | 21 | 106 | 1 | 105:21 - 106:1 | 125:12-13 | 401, ARG |
| 106 | 3 | 106 | 5 | 106:3 - 106:5 | 126:8-9 | 401, ARG |
| 106 | 7 | 106 | 8 | 106:7 - 106:8 | 126:21-22 | 401, ARG |
| 111 | 21 | 113 | 5 | 111:21 - 113:5 | 127:3-3 | |
| 113 | 7 | 114 | 19 | 113:7 - 114:19 | 127:6-6 | 401, ARG |
| 114 | 21 | 114 | 22 | 114:21 - 114:22 | 127:23-24 | 401, ARG |
| 114 | 24 | 115 | 4 | 114:24 - 115:4 | 128:8-8 | 401, ARG |
| 115 | 6 | 116 | 4 | 115:6 - 116:4 | 128:22-23 | 401, ARG |
| 116 | 6 | 116 | 6 | 116:6 - 116:6 | 129:5-6 | 401, ARG |
| 116 | 8 | 116 | 13 | 116:8 - 116:13 | 129:14-14 | 401, ARG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | 20 | 117 | 4 | 116:20 - 117:4 | 129:21-21 | 401, ARG |
| 117 | 7 | 117 | 10 | 117:7 - 117:10 | 144:7-23 | |
| 117 | 13 | 118 | 6 | 117:13 - 118:6 | 145:4-5 | 401, ARG |
| 118 | 9 | 118 | 11 | 118:9 - 118:11 | 145:9-15 | |
| 118 | 18 | 119 | 11 | 118:18 - 119:11 | 149:7-8 | 401, ARG |
| 119 | 13 | 120 | 12 | 119:13 - 120:12 | 149:21-21 | 401, ARG |
| 120 | 14 | 121 | 17 | 120:14 - 121:17 | 152:23-153:8 | |
| 121 | 19 | 122 | 9 | 121:19 - 122:9 | 153:17-18 | 401, ARG |
| 122 | 11 | 122 | 25 | 122:11 - 122:25 | 154:7-8 | 401, ARG |
| 123 | 2 | 123 | 16 | 123:2 - 123:16 | 155:14-15 | 401, ARG |
| 123 | 19 | 124 | 18 | 123:19 - 124:18 | 155:23-24 | 401, ARG |
| 124 | 23 | 125 | 11 | 124:23 - 125:11 | 157:16-16 | 401, ARG |
| 125 | 14 | 126 | 7 | 125:14 - 126:7 | 157:22-158:10 | |
| 126 | 10 | 126 | 20 | 126:10 - 126:20 | 158:23-24 | 401, ARG |
| 126 | 23 | 127 | 2 | 126:23 - 127:2 | 159:13-13 | 401, ARG |
| 127 | 4 | 127 | 5 | 127:4 - 127:5 | 160:1-1 | 401, ARG |
| 127 | 7 | 127 | 22 | 127:7 - 127:22 | 160:6-6 | 401, ARG |
| 127 | 25 | 128 | 7 | 127:25 - 128:7 | 160:11-11 | 401, ARG |
| 128 | 10 | 128 | 21 | 128:10 - 128:21 | 160:22-24 | 401, ARG |
| 128 | 24 | 129 | 4 | 128:24 - 129:4 | 161:4-4 | |
| 129 | 7 | 129 | 13 | 129:7 - 129:13 | 161:9-11 | 401, ARG |
| 129 | 15 | 129 | 20 | 129:15 - 129:20 | 161:18-18 | |
| 129 | 22 | 130 | 3 | 129:22 - 130:3 | 161:21-22 | 401, ARG |
| 130 | 5 | 131 | 2 | 130:5 - 131:2 | 165:17-17 | 401, ARG |
| 131 | 7 | 132 | 8 | 131:7 - 132:8 | 169:12-12 | 401, ARG |
| 132 | 10 | 132 | 11 | 132:10 - 132:11 | 169:20-21 | 401, ARG |
| 143 | 23 | 144 | 6 | 143:23 - 144:6 | 170:4-4 | 401, ARG |
| 144 | 24 | 145 | 3 | 144:24 - 145:3 | 170:18-19 | 401, ARG |
| 145 | 6 | 145 | 8 | 145:6 - 145:8 | 171:5-6 | 401, ARG |
| 147 | 8 | 148 | 6 | 147:8 - 148:6 | 171:11-11 | |
| 148 | 16 | 149 | 6 | 148:16 - 149:6 | 174:10-14 | |
| 149 | 9 | 149 | 11 | 149:9 - 149:11 | 176:22-24 | |
| 149 | 18 | 149 | 20 | 149:18 - 149:20 | 177:23-24 | 401, ARG |
| 149 | 22 | 150 | 5 | 149:22 - 150:5 | 178:5-5 | 401, ARG |
| 153 | 9 | 153 | 16 | 153:9 - 153:16 | 178:21-22 | 401, ARG |
| 153 | 19 | 154 | 6 | 153:19 - 154:6 | 179:24-24 | 401, ARG |
| 154 | 9 | 154 | 11 | 154:9 - 154:11 | 182:12-12 | 401, ARG |
| 155 | 10 | 155 | 13 | 155:10 - 155:13 | 182:17-19 | |
| 155 | 16 | 155 | 19 | 155:16 - 155:19 | 183:12-12 | 401, ARG |
| 155 | 21 | 155 | 22 | 155:21 - 155:22 | 184:12-13 | 401, ARG |
| 155 | 25 | 156 | 5 | 155:25 - 156:5 | 185:10-11 | 401, ARG |
| 157 | 3 | 157 | 15 | 157:3 - 157:15 | 185:17-17 | |
| 157 | 17 | 157 | 20 | 157:17 - 157:20 | 185:21-22 | 401, ARG |
| 158 | 11 | 158 | 22 | 158:11 - 158:22 | 186:8-8 | |
| 158 | 25 | 159 | 1 | 158:25 - 159:1 | 186:12-13 | 401, ARG |
| 159 | 6 | 159 | 12 | 159:6 - 159:12 | 186:24-24 | 401, ARG |
| 159 | 14 | 159 | 19 | 159:14 - 159:19 | 187:8-9 | 401, ARG |

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | 22 | 159 | 25 | 159:22 - 159:25 | 187:19-19 | 401, ARG |
| 160 | 2 | 160 | 5 | 160:2 - 160:5 | 188:1-5 | |
| 160 | 7 | 160 | 10 | 160:7 - 160:10 | 188:15-15 | 401, ARG |
| 160 | 12 | 160 | 21 | 160:12 - 160:21 | 189:7-8 | 401, ARG |
| 160 | 25 | 161 | 3 | 160:25 - 161:3 | 190:22-23 | 401, ARG |
| 161 | 5 | 161 | 8 | 161:5 - 161:8 | 191:6-7 | |
| 161 | 12 | 161 | 17 | 161:12 - 161:17 | 191:9-9 | 401, ARG |
| 161 | 19 | 161 | 20 | 161:19 - 161:20 | 191:24-24 | 401, ARG |
| 161 | 23 | 161 | 23 | 161:23 - 161:23 | 197:10-198:11 | |
| 162 | 3 | 162 | 13 | 162:3 - 162:13 | | |
| 162 | 19 | 162 | 21 | 162:19 - 162:21 | | |
| 162 | 24 | 165 | 16 | 162:24 - 165:16 | | |
| 165 | 18 | 165 | 22 | 165:18 - 165:22 | | |
| 166 | 16 | 169 | 11 | 166:16 - 169:11 | | |
| 169 | 13 | 169 | 19 | 169:13 - 169:19 | | |
| 169 | 22 | 170 | 3 | 169:22 - 170:3 | | |
| 170 | 5 | 170 | 17 | 170:5 - 170:17 | | |
| 170 | 20 | 171 | 4 | 170:20 - 171:4 | | |
| 171 | 7 | 171 | 10 | 171:7 - 171:10 | | |
| 171 | 12 | 171 | 18 | 171:12 - 171:18 | | |
| 174 | 15 | 176 | 21 | 174:15 - 176:21 | | |
| 177 | 2 | 177 | 22 | 177:2 - 177:22 | | |
| 177 | 25 | 178 | 4 | 177:25 - 178:4 | | |
| 178 | 6 | 178 | 20 | 178:6 - 178:20 | | |
| 178 | 23 | 179 | 4 | 178:23 - 179:4 | | |
| 179 | 12 | 179 | 23 | 179:12 - 179:23 | | |
| 179 | 25 | 180 | 13 | 179:25 - 180:13 | | |
| 180 | 18 | 182 | 11 | 180:18 - 182:11 | | |
| 182 | 13 | 182 | 15 | 182:13 - 182:15 | | |
| 183 | 2 | 183 | 11 | 183:2 - 183:11 | | |
| 183 | 13 | 184 | 11 | 183:13 - 184:11 | | |
| 184 | 14 | 185 | 9 | 184:14 - 185:9 | | |
| 185 | 12 | 185 | 16 | 185:12 - 185:16 | | |
| 185 | 18 | 185 | 20 | 185:18 - 185:20 | | |
| 185 | 23 | 186 | 7 | 185:23 - 186:7 | | |
| 186 | 9 | 186 | 11 | 186:9 - 186:11 | | |
| 186 | 14 | 186 | 23 | 186:14 - 186:23 | | |
| 186 | 25 | 187 | 7 | 186:25 - 187:7 | | |
| 187 | 10 | 187 | 18 | 187:10 - 187:18 | | |
| 187 | 20 | 187 | 25 | 187:20 - 187:25 | | |
| 188 | 6 | 188 | 14 | 188:6 - 188:14 | | |
| 188 | 16 | 189 | 6 | 188:16 - 189:6 | | |
| 189 | 9 | 190 | 7 | 189:9 - 190:7 | | |
| 190 | 12 | 190 | 21 | 190:12 - 190:21 | | |
| 190 | 24 | 191 | 5 | 190:24 - 191:5 | | |
| 191 | 8 | 191 | 8 | 191:8 - 191:8 | | |
| 191 | 10 | 191 | 23 | 191:10 - 191:23 | | |

| 191 | 25 | 192 | 10 | 191:25 - 192:10 | | |
|---|---|---|---|---|---|---|
| 192 | 16 | 193 | 12 | 192:16 - 193:12 | | |

| JAMES FITZGIBBON (4/5/2019) | | | | | |
|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Counter | Objections |
| 335 | 22 | 335 | 25 | | |
| 336 | 4 | 336 | 10 | | |
| 384 | 16 | 385 | 4 | | |
| 385 | 6 | 385 | 9 | | |
| 385 | 24 | 386 | 1 | | |
| 386 | 4 | 386 | 6 | 384:16-386:6 | |
| 386 | 14 | 386 | 22 | | |
| 387 | 5 | 388 | 6 | | |
| 388 | 9 | 388 | 11 | | |
| 388 | 14 | 389 | 4 | | |
| 389 | 7 | 389 | 9 | | |
| 389 | 11 | 389 | 13 | 386:14-398:13 | Inconsistent with highlights; should be "386:14-389:13" |
| 392 | 2 | 393 | 1 | | |
| 393 | 4 | 393 | 16 | | |
| 393 | 18 | 393 | 18 | | |
| 393 | 21 | 393 | 22 | | |
| 393 | 24 | 394 | 10 | | |
| 394 | 16 | 394 | 16 | | |
| 394 | 21 | 395 | 1 | | |
| 395 | 5 | 395 | 6 | | |
| 395 | 17 | 395 | 20 | | |
| 395 | 22 | 396 | 22 | | |
| 396 | 4 | 396 | 10 | 392:1-396:10 | |
| 396 | 23 | 396 | 25 | | |
| 397 | 4 | 397 | 18 | | |
| 397 | 21 | 397 | 23 | | |
| 398 | 1 | 398 | 2 | | |
| 398 | 4 | 398 | 6 | | |
| 398 | 9 | 398 | 9 | | |
| 398 | 11 | 398 | 16 | | |
| 398 | 19 | 398 | 21 | | |
| 398 | 23 | 399 | 5 | | |
| 399 | 9 | 399 | 16 | | |
| 399 | 18 | 399 | 18 | | |
| 399 | 20 | 399 | 22 | 396:23-399:22 | |
| 420 | 5 | 420 | 12 | | |
| 420 | 14 | 420 | 20 | | |
| 420 | 22 | 421 | 4 | | |
| 421 | 6 | 421 | 22 | | |
| 421 | 24 | 422 | 7 | | |
| 422 | 9 | 422 | 20 | | |
| 422 | 22 | 423 | 7 | | |
| 423 | 10 | 423 | 14 | | |
| 423 | 20 | 423 | 25 | | |
| 424 | 5 | 424 | 15 | | |

| | | | | | |
|---|---|---|---|---|---|
| 424 | 17 | 424 | 21 | | |
| 425 | 12 | 425 | 23 | | |
| 426 | 3 | 426 | 16 | | |
| 426 | 20 | 426 | 22 | | |

| JAMES FITZGIBBON (6/10/2019) | | | | | |
|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Counters | Objections |
| 157 | 16 | 157 | 21 | | |
| 210 | 16 | 210 | 24 | | |
| 211 | 5 | 212 | 11 | | |
| 234 | 11 | 234 | 13 | | |
| 235 | 24 | 237 | 3 | | |
| 238 | 22 | 239 | 18 | 234:8-240:7 | ARG, ID (234:21-235:22)<br>401, ID, P, V, S, LC, LK, F, IO, H (237:10-238:21)<br>401, ID, P, V, S, LC, LK, F, IO, H (239:19-240:1) |
| 243 | 19 | 243 | 23 | | |
| 249 | 4 | 249 | 16 | | |

| EDWARD LAIRD (11/13/2019) | | | | | |
|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Counter | Objections |
| 5 | 8 | 5 | 11 | | |
| 10 | 19 | 10 | 23 | 10:19-24 | |
| | | | | 16:3-4 | 401, ID, LK |
| | | | | 16:6-9 | 401, ID, LK |
| | | | | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 10 | 25 | 11 | 19 | 10:19-24 | |
| | | | | 16:3-4 | 401, ID, LK |
| | | | | 16:6-9 | 401, ID, LK |
| | | | | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 12 | 10 | 12 | 14 | | |
| 12 | 21 | 13 | 4 | | |
| 13 | 6 | 13 | 8 | | |
| 13 | 10 | 13 | 12 | 13:10-14 | |
| 13 | 25 | 14 | 2 | 10:19-24 | |
| | | | | 16:3-4 | 401, ID, LK |
| | | | | 16:6-9 | 401, ID, LK |
| | | | | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID,  H |
| 14 | 4 | 14 | 8 | 10:19-24 | |
| | | | | 16:3-4 | 401, ID, LK |
| | | | | 16:6-9 | 401, ID, LK |
| | | | | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID,  H |
| 20 | 13 | 20 | 15 | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 20 | 19 | 20 | 19 | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 20 | 21 | 20 | 21 | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 21 | 7 | 21 | 14 | 25:2-6 | 401, ID |
| | | | | 25:8-12 | 401, ID, H |
| 23 | 11 | 23 | 25 | 24:1-10 | |
| 24 | 11 | 24 | 12 | 24:1-10 | |
| 32 | 4 | 32 | 6 | 32:7-12 | |
| 33 | 15 | 33 | 17 | 32:7-12 | |
| 33 | 25 | 34 | 4 | | |
| 34 | 7 | 34 | 16 | | |
| 34 | 18 | 34 | 23 | | |
| 38 | 24 | 39 | 6 | 39:7-16 | |
| 39 | 17 | 39 | 22 | 39:7-16 | |
| 60 | 8 | 60 | 11 | 61:20-23 | 401, NR |
| 60 | 16 | 60 | 17 | 61:20-23 | 401, NR |
| 60 | 19 | 60 | 20 | 61:20-23 | 401, NR |

| | | | | | |
|---|---|---|---|---|---|
| 60 | 22 | 60 | 22 | 61:20-23 | 401, NR |
| 60 | 24 | 60 | 25 | 61:20-23 | 401, NR |
| 61 | 4 | 61 | 5 | 61:20-23 | 401, NR |
| 61 | 15 | 61 | 15 | 61:20-23 | 401, NR |
| 63 | 5 | 63 | 7 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 63 | 10 | 63 | 10 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 63 | 17 | 63 | 19 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 63 | 21 | 63 | 21 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 64 | 3 | 64 | 11 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 64 | 20 | 65 | 9 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 65 | 11 | 65 | 11 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 65 | 13 | 65 | 21 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 66 | 9 | 66 | 12 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 66 | 14 | 66 | 20 | 61:20-23 | 401, NR |
| | | | | 63:23-64:2 | |
| 67 | 2 | 67 | 4 | 67:18-25 | |
| 67 | 8 | 67 | 10 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| 68 | 6 | 68 | 16 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| 68 | 25 | 68 | 25 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| 70 | 13 | 70 | 18 | | |
| 70 | 20 | 70 | 23 | | |
| 74 | 12 | 74 | 13 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| 74 | 15 | 74 | 16 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| 97 | 17 | 97 | 24 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 98 | 1 | 98 | 14 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |

| | | | | | |
|---|---|---|---|---|---|
| 98 | 16 | 98 | 16 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 98 | 18 | 98 | 19 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 98 | 21 | 98 | 21 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 98 | 23 | 99 | 5 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 99 | 7 | 99 | 7 | 99:9-16 | 401, LK, NR, DI |
| | | | | 99:24-100:2 | 401, LK, NR, DI |
| | | | | "100:4" | 401, LK, NR, DI |
| | | | | 100:6-7 | 401, LK, NR, DI |
| | | | | 100:9-10 | 401, LK, NR, DI |
| 102 | 20 | 102 | 22 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 102 | 24 | 103 | 1 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 103 | 14 | 103 | 15 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 103 | 17 | 103 | 18 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 103 | 20 | 103 | 24 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 104 | 1 | 104 | 4 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 104 | 10 | 104 | 16 | 31:4-12 | DI |
| | | | | 67:18-25 | |
| | | | | 105:5-24 | |
| 104 | 25 | 105 | 4 | 31:4-12 | DI |

|  |  |  |  | 67:18-25 |  |
|  |  |  |  | 105:5-24 |  |
| 105 | 25 | 106 | 6 | 31:4-12 | DI |
|  |  |  |  | 67:18-25 |  |
|  |  |  |  | 105:5-24 |  |
| 106 | 9 | 106 | 11 | 31:4-12 | DI |
|  |  |  |  | 67:18-25 |  |
|  |  |  |  | 105:5-24 |  |
| 106 | 13 | 106 | 17 | 31:4-12 | DI |
|  |  |  |  | 67:18-25 |  |
|  |  |  |  | 105:5-24 |  |
| 110 | 15 | 110 | 16 | 31:4-12 | DI |
| 110 | 21 | 110 | 24 | 31:4-12 | DI |
| 111 | 4 | 111 | 9 | 31:4-12 | DI |
| 113 | 8 | 113 | 9 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 113 | 12 | 113 | 12 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 113 | 21 | 113 | 23 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 113 | 25 | 114 | 4 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 114 | 6 | 114 | 7 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 114 | 17 | 114 | 25 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 116 | 20 | 116 | 23 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 116 | 25 | 117 | 6 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 117 | 9 | 117 | 13 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 117 | 15 | 117 | 22 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 117 | 24 | 118 | 1 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 118 | 3 | 118 | 4 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 118 | 6 | 118 | 8 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 118 | 11 | 118 | 13 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 118 | 15 | 118 | 25 | 113:14-17 |  |
|  |  |  |  | "113:19" |  |
| 125 | 12 | 125 | 13 |  |  |
| 125 | 18 | 125 | 19 | 125:12-13 |  |
|  |  |  |  | 125:18-23 |  |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 125:25-126:6 | |
| 125 | 21 | 125 | 23 | 125:12-13 | |
| | | | | 125:18-23 | |
| | | | | 125:25-126:6 | |
| 125 | 25 | 126 | 3 | 125:12-13 | |
| | | | | 125:18-23 | |
| | | | | 125:25-126:6 | |
| 126 | 5 | 126 | 14 | 125:12-13 | |
| | | | | 125:18-23 | |
| | | | | 125:25-126:6 | |
| 126 | 18 | 127 | 2 | 126:22-25 | |
| | | | | 127:7-11 | |
| 127 | 4 | 127 | 5 | 126:22-25 | |
| | | | | 127:7-11 | |
| 127 | 7 | 127 | 14 | 126:22-25 | |
| | | | | 127:7-11 | |
| 127 | 16 | 127 | 25 | 126:22-25 | |
| | | | | 127:7-11 | |
| 128 | 2 | 128 | 2 | 126:22-25 | |
| | | | | 127:7-11 | |
| 133 | 13 | 133 | 15 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 133 | 17 | 133 | 21 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 134 | 4 | 134 | 11 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 134 | 13 | 134 | 16 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 135 | 6 | 135 | 11 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 135 | 13 | 135 | 15 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 135 | 25 | 136 | 4 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 136 | 6 | 136 | 20 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| 136 | 23 | 137 | 1 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |

| | | | | | |
|---|---|---|---|---|---|
| 137 | 3 | 137 | 24 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| | | | | 137:3-11 | |
| | | | | 137:13-24 | |
| | | | | 138:4-17 | |
| 138 | 1 | 138 | 7 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| | | | | 137:3-11 | |
| | | | | 137:13-24 | |
| | | | | 138:4-17 | |
| 138 | 9 | 138 | 17 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| | | | | 137:3-11 | |
| | | | | 137:13-24 | |
| | | | | 138:4-17 | |
| 163 | 14 | 163 | 16 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| | | | | 137:3-11 | |
| | | | | 137:13-24 | |
| | | | | 138:4-17 | |
| 163 | 18 | 163 | 18 | 135:6-11 | |
| | | | | 135:13-15 | |
| | | | | 135:17-22 | |
| | | | | 137:3-11 | |
| | | | | 137:13-24 | |
| | | | | 138:4-17 | |
| 166 | 4 | 166 | 12 | | |

| DILIP PATEL (10/14/2021) | | | | | | |
|---|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range | Counters | Objections |
| 6 | 14 | 6 | 14 | 6:14 - 6:14 | | |
| 10 | 11 | 10 | 12 | 10:11 - 10:12 | 12:19-24 | 401, ID |
| 10 | 20 | 10 | 21 | 10:20 - 10:21 | 12:19-24 | 401, ID |
| | | | | | 28:19-29:8 | 401, ID (28:19-29:8) |
| | | | | | 29:10-11 | 401, ID (29:10-11) |
| | | | | | 29:13-16 | 401, ID (29:13-16) |
| | | | | | 32:5-33:22 | 401, ID (32:5-33:22) |
| | | | | | 34:2-7 | 401, ID (34:2-7) |
| | | | | | 35:13-15 | 401, ID (35:13-15) |
| | | | | | 36:2-3 | 401, ID (36:2-3) |
| | | | | | 36:5-11 | 401, ID (36:5-11) |
| | | | | | 42:22-23 | |
| | | | | | 43:12-14 | |
| | | | | | 61:12-14 | 401, ID (61:12-14) |
| | | | | | 64:9-12 | 401, ID (64:9-12) |
| 42 | 24 | 43 | 6 | 42:24 - 43:6 | 66:1-3 | 401, ID (66:1-3) |
| | | | | | 28:19-29:8 | 401, ID (28:19-29:8) |
| | | | | | 29:10-11 | 401, ID (29:10-11) |
| | | | | | 29:13-16 | 401, ID (29:13-16) |
| | | | | | 32:5-33:22 | 401, ID (32:5-33:22) |
| | | | | | 34:2-7 | 401, ID (34:2-7) |
| | | | | | 35:13-15 | 401, ID (35:13-15) |
| | | | | | 36:2-3 | 401, ID (36:2-3) |
| | | | | | 36:5-11 | 401, ID (36:5-11) |
| | | | | | 42:22-23 | |
| | | | | | 43:12-14 | |
| | | | | | 61:12-14 | 401, ID (61:12-14) |
| | | | | | 64:9-12 | 401, ID (64:9-12) |
| 43 | 15 | 43 | 16 | 43:15 - 43:16 | 66:1-3 | 401, ID (66:1-3) |

| KIEL FITZGERALD (10/22/2021) | | | | | | |
|---|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range | Counters | Objections |
| 7 | 10 | 7 | 14 | 7:10 - 7:14 | 7:10 - 7:14 | |
| 8 | 8 | 8 | 14 | 8:8 - 8:14 | 8:8 - 8:14 | |
| 9 | 24 | 10 | 8 | 9:24 - 10:8 | | |
| 10 | 13 | 11 | 13 | 10:13 - 11:13 | 9:24-11:13 | |
| 11 | 22 | 13 | 13 | 11:22 - 13:13 | | |
| 13 | 15 | 13 | 18 | 13:15 - 13:18 | 11:22-13:20 | |
| 55 | 17 | 55 | 18 | 55:17 - 55:18 | 55:17 - 55:18 | |
| 56 | 2 | 56 | 14 | 56:2 - 56:14 | | |
| 56 | 22 | 57 | 3 | 56:22 - 57:3 | 56:2-57:3 | |
| 61 | 12 | 61 | 23 | 61:12 - 61:23 | | |
| 62 | 4 | 62 | 10 | 62:4 - 62:10 | 61:12-62:10 | ID, HS (61:24-62:3) |
| 63 | 8 | 63 | 11 | 63:8 - 63:11 | 63:8-14 | ID, HS (63:12-14) |
| 64 | 14 | 64 | 22 | 64:14 - 64:22 | 64:14-64:22 | |
| 65 | 4 | 65 | 9 | 65:4 - 65:9 | 65:4-18 | ID, HS (64:10-14) |
| 65 | 15 | 65 | 18 | 65:15 - 65:18 | 65:24-66:8 | ID, HS (65:24-66:8) |

**ROBERT KELLER (10/26/2021)**

| Start Page | Start Line | End Page | End Line | Range | CGI's Counter-Designations | OHD Objections |
|---|---|---|---|---|---|---|
| 7 | 5 | 7 | 8 | 7:5 - 7:8 | 7:5 - 7:8 | |
| 8 | 24 | 8 | 25 | 8:24 - 8:25 | 8:22-9:6 | |
| : | 20 | 57 | 12 | 56:20 - 57:12 | 29:25-30:8,<br>30:10-14,<br>34:13-16,<br>34: 18<br>34:20-35:1,<br>56:8-16,<br>56:18,<br>56:20-22,<br>56:24-57:15, | P, H<br>P, H<br>P, H<br>P, H<br>P, H<br><br><br><br>F, H,  P |
| 132 | 20 | 133 | 15 | 132:20 - 133:15 | 132:22-133:15 | H |
| 139 | 22 | 142 | 1 | 139:22 - 142:1 | 139:22-141:10,<br>141:13-142:2,<br>142:4 | <br><br>H |
| 142 | 18 | 142 | 24 | 142:18 - 142:24 | 142:18-22,<br>142:24 | <br>H |
| 143 | 1 | 143 | 10 | 143:1 - 143:10 | 143:1-10 | H |
| 146 | 17 | 147 | 8 | 146:17 - 147:8 | 146:17-19,<br>146:24-147:8 | <br>H |

**JAMES FITZGIBBON 10/27/2021 (VOL. 1)**

| Start Page | Start Line | End Page | End Line | Range | Counters |
|---|---|---|---|---|---|
| 10 | 8 | 10 | 24 | 10:8 - 10:24 | |
| 11 | 1 | 11 | 2 | 11:1 - 11:2 | |
| 13 | 4 | 13 | 6 | 13:4 - 13:6 | |
| 15 | 9 | 15 | 12 | 15:9 - 15:12 | |
| 20 | 19 | 21 | 6 | 20:19 - 21:6 | |
| 29 | 5 | 29 | 9 | 29:5 - 29:9 | |
| 29 | 18 | 29 | 21 | 29:18 - 29:21 | |
| 29 | 23 | 30 | 1 | 29:23 - 30:1 | |
| 30 | 10 | 30 | 18 | 30:10 - 30:18 | |
| 30 | 20 | 30 | 23 | 30:20 - 30:23 | |
| 30 | 25 | 31 | 5 | 30:25 - 31:5 | |
| 31 | 7 | 31 | 12 | 31:7 - 31:12 | |
| 31 | 14 | 31 | 15 | 31:14 - 31:15 | |
| 31 | 17 | 31 | 19 | 31:17 - 31:19 | |
| 33 | 16 | 33 | 22 | 33:16 - 33:22 | |
| 34 | 2 | 34 | 9 | 34:2 - 34:9 | |
| 34 | 18 | 34 | 21 | 34:18 - 34:21 | |
| 34 | 25 | 35 | 1 | 34:25 - 35:1 | |
| 35 | 3 | 35 | 4 | 35:3 - 35:4 | |
| 35 | 18 | 35 | 20 | 35:18 - 35:20 | |
| 35 | 22 | 35 | 22 | 35:22 - 35:22 | |
| 35 | 24 | 36 | 3 | 35:24 - 36:3 | |
| 36 | 9 | 36 | 14 | 36:9 - 36:14 | |
| 36 | 16 | 36 | 17 | 36:16 - 36:17 | |
| 36 | 19 | 36 | 20 | 36:19 - 36:20 | |
| 36 | 22 | 36 | 23 | 36:22 - 36:23 | |
| 37 | 25 | 38 | 2 | 37:25 - 38:2 | |
| 38 | 4 | 38 | 4 | 38:4 - 38:4 | |
| 38 | 6 | 38 | 13 | 38:6 - 38:13 | |
| 38 | 15 | 38 | 15 | 38:15 - 38:15 | |
| 38 | 17 | 38 | 23 | 38:17 - 38:23 | |
| 38 | 25 | 39 | 5 | 38:25 - 39:5 | |
| 39 | 15 | 40 | 6 | 39:15 - 40:6 | |
| 42 | 9 | 42 | 12 | 42:9 - 42:12 | |
| 44 | 15 | 45 | 2 | 44:15 - 45:2 | |
| 45 | 4 | 45 | 6 | 45:4 - 45:6 | |
| 45 | 8 | 45 | 17 | 45:8 - 45:17 | |
| 45 | 19 | 45 | 21 | 45:19 - 45:21 | |
| 46 | 24 | 47 | 2 | 46:24 - 47:2 | |
| 47 | 4 | 47 | 7 | 47:4 - 47:7 | |
| 47 | 9 | 47 | 15 | 47:9 - 47:15 | |
| 48 | 7 | 48 | 11 | 48:7 - 48:11 | |
| 50 | 13 | 50 | 15 | 50:13 - 50:15 | |
| 50 | 17 | 50 | 18 | 50:17 - 50:18 | |
| 51 | 14 | 51 | 16 | 51:14 - 51:16 | |

| | | | | | |
|---|---|---|---|---|---|
| 51 | 18 | 51 | 21 | 51:18 - 51:21 | |
| 53 | 2 | 53 | 6 | 53:2 - 53:6 | 53:2-10 |
| 53 | 22 | 55 | 12 | 53:22 - 55:12 | |
| 55 | 14 | 55 | 17 | 55:14 - 55:17 | 53:22-56:6 |
| 56 | 21 | 57 | 2 | 56:21 - 57:2 | |
| 57 | 4 | 57 | 8 | 57:4 - 57:8 | |
| 57 | 11 | 57 | 16 | 57:11 - 57:16 | |
| 57 | 18 | 57 | 18 | 57:18 - 57:18 | |
| 57 | 24 | 58 | 2 | 57:24 - 58:2 | |
| 58 | 4 | 58 | 5 | 58:4 - 58:5 | |
| 58 | 7 | 58 | 15 | 58:7 - 58:15 | |
| 58 | 19 | 58 | 24 | 58:19 - 58:24 | |
| 59 | 9 | 59 | 19 | 59:9 - 59:19 | |
| 59 | 25 | 60 | 7 | 59:25 - 60:7 | |
| 61 | 4 | 61 | 15 | 61:4 - 61:15 | |
| 64 | 8 | 64 | 11 | 64:8 - 64:11 | |
| 64 | 13 | 64 | 14 | 64:13 - 64:14 | |
| 64 | 16 | 64 | 21 | 64:16 - 64:21 | |
| 64 | 23 | 64 | 25 | 64:23 - 64:25 | |
| 65 | 2 | 65 | 7 | 65:2 - 65:7 | |
| 74 | 7 | 74 | 16 | 74:7 - 74:16 | |
| 75 | 13 | 75 | 19 | 75:13 - 75:19 | |
| 76 | 14 | 76 | 20 | 76:14 - 76:20 | |
| 77 | 3 | 77 | 10 | 77:3 - 77:10 | |
| 77 | 18 | 77 | 24 | 77:18 - 77:24 | 77:3-24 |
| 78 | 7 | 78 | 9 | 78:7 - 78:9 | |
| 78 | 11 | 78 | 16 | 78:11 - 78:16 | |
| 81 | 12 | 81 | 14 | 81:12 - 81:14 | |
| 81 | 16 | 81 | 16 | 81:16 - 81:16 | |
| 81 | 18 | 82 | 4 | 81:18 - 82:4 | |
| 82 | 6 | 82 | 9 | 82:6 - 82:9 | |
| 82 | 11 | 82 | 12 | 82:11 - 82:12 | |
| 82 | 14 | 82 | 16 | 82:14 - 82:16 | |
| 82 | 19 | 82 | 22 | 82:19 - 82:22 | |
| 82 | 24 | 83 | 1 | 82:24 - 83:1 | |
| 88 | 20 | 89 | 1 | 88:20 - 89:1 | |
| 89 | 3 | 89 | 8 | 89:3 - 89:8 | |
| 89 | 10 | 89 | 11 | 89:10 - 89:11 | |
| 89 | 13 | 89 | 18 | 89:13 - 89:18 | |
| 89 | 20 | 89 | 21 | 89:20 - 89:21 | |
| 90 | 16 | 90 | 19 | 90:16 - 90:19 | |
| 96 | 12 | 96 | 14 | 96:12 - 96:14 | |
| 96 | 16 | 96 | 16 | 96:16 - 96:16 | |
| 96 | 18 | 96 | 19 | 96:18 - 96:19 | |
| 96 | 21 | 96 | 22 | 96:21 - 96:22 | |
| 97 | 16 | 97 | 24 | 97:16 - 97:24 | |
| 98 | 1 | 98 | 2 | 98:1 - 98:2 | |

| | | | | | |
|---|---|---|---|---|---|
| 98 | 4 | 99 | 8 | 98:4 - 99:8 | |
| 99 | 16 | 99 | 17 | 99:16 - 99:17 | |
| 99 | 19 | 100 | 6 | 99:19 - 100:6 | |
| 100 | 8 | 100 | 8 | 100:8 - 100:8 | |
| 100 | 10 | 100 | 16 | 100:10 - 100:16 | |
| 101 | 6 | 101 | 9 | 101:6 - 101:9 | |
| 102 | 11 | 102 | 15 | 102:11 - 102:15 | |
| 102 | 22 | 103 | 9 | 102:22 - 103:9 | |
| 103 | 11 | 103 | 13 | 103:11 - 103:13 | |
| 103 | 25 | 104 | 1 | 103:25 - 104:1 | |
| 104 | 5 | 104 | 8 | 104:5 - 104:8 | |
| 104 | 10 | 104 | 13 | 104:10 - 104:13 | |
| 105 | 9 | 106 | 8 | 105:9 - 106:8 | |
| 106 | 10 | 106 | 12 | 106:10 - 106:12 | 105:9-107:24 |
| 108 | 13 | 109 | 3 | 108:13 - 109:3 | |
| 109 | 5 | 109 | 10 | 109:5 - 109:10 | |
| 109 | 12 | 109 | 15 | 109:12 - 109:15 | |
| 109 | 17 | 109 | 20 | 109:17 - 109:20 | |
| 109 | 22 | 110 | 2 | 109:22 - 110:2 | |
| 110 | 4 | 110 | 9 | 110:4 - 110:9 | |
| 110 | 13 | 110 | 23 | 110:13 - 110:23 | |
| 110 | 25 | 111 | 4 | 110:25 - 111:4 | |
| 111 | 6 | 112 | 17 | 111:6 - 112:17 | |
| 112 | 19 | 112 | 19 | 112:19 - 112:19 | |
| 112 | 21 | 113 | 7 | 112:21 - 113:7 | |
| 113 | 9 | 113 | 21 | 113:9 - 113:21 | |
| 113 | 23 | 113 | 25 | 113:23 - 113:25 | |
| 114 | 2 | 114 | 3 | 114:2 - 114:3 | |
| 114 | 5 | 114 | 13 | 114:5 - 114:13 | |
| 116 | 12 | 116 | 19 | 116:12 - 116:19 | 116:12-117:4 |
| 118 | 4 | 118 | 11 | 118:4 - 118:11 | |
| 118 | 22 | 119 | 2 | 118:22 - 119:2 | 118:4-119:2 |
| 120 | 10 | 120 | 16 | 120:10 - 120:16 | |
| 121 | 8 | 121 | 16 | 121:8 - 121:16 | |
| 122 | 5 | 122 | 7 | 122:5 - 122:7 | |
| 122 | 12 | 122 | 14 | 122:12 - 122:14 | |
| 124 | 1 | 124 | 20 | 124:1 - 124:20 | |
| 124 | 22 | 124 | 25 | 124:22 - 124:25 | |
| 125 | 6 | 126 | 2 | 125:6 - 126:2 | |
| 126 | 4 | 126 | 19 | 126:4 - 126:19 | |
| 126 | 21 | 126 | 25 | 126:21 - 126:25 | |
| 127 | 2 | 127 | 14 | 127:2 - 127:14 | |
| 127 | 16 | 127 | 20 | 127:16 - 127:20 | |
| 127 | 22 | 128 | 4 | 127:22 - 128:4 | |
| 128 | 10 | 128 | 13 | 128:10 - 128:13 | |
| 128 | 15 | 128 | 16 | 128:15 - 128:16 | |
| 130 | 14 | 130 | 23 | 130:14 - 130:23 | |

| | | | | | |
|---|---|---|---|---|---|
| 131 | 23 | 131 | 25 | 131:23 - 131:25 | |
| 132 | 13 | 133 | 1 | 132:13 - 133:1 | 132:13-134:8 |
| 134 | 9 | 134 | 13 | 134:9 - 134:13 | |
| 134 | 15 | 134 | 17 | 134:15 - 134:17 | |
| 134 | 19 | 134 | 24 | 134:19 - 134:24 | |
| 135 | 1 | 135 | 1 | 135:1 - 135:1 | |
| 135 | 3 | 135 | 5 | 135:3 - 135:5 | |
| 135 | 7 | 135 | 9 | 135:7 - 135:9 | |
| 136 | 11 | 136 | 14 | 136:11 - 136:14 | 135:3-136:2 |
| 136 | 16 | 136 | 23 | 136:16 - 136:23 | |
| 137 | 1 | 137 | 3 | 137:1 - 137:3 | |
| 137 | 5 | 137 | 6 | 137:5 - 137:6 | |
| 137 | 8 | 137 | 10 | 137:8 - 137:10 | |
| 137 | 12 | 137 | 15 | 137:12 - 137:15 | |
| 137 | 19 | 137 | 21 | 137:19 - 137:21 | |
| 137 | 23 | 137 | 24 | 137:23 - 137:24 | |
| 138 | 1 | 138 | 4 | 138:1 - 138:4 | |
| 138 | 7 | 138 | 11 | 138:7 - 138:11 | |
| 138 | 13 | 138 | 16 | 138:13 - 138:16 | |
| 138 | 19 | 138 | 22 | 138:19 - 138:22 | |
| 138 | 24 | 139 | 8 | 138:24 - 139:8 | |
| 139 | 10 | 139 | 11 | 139:10 - 139:11 | |
| 139 | 14 | 139 | 21 | 139:14 - 139:21 | |
| 140 | 8 | 140 | 17 | 140:8 - 140:17 | |
| 141 | 2 | 141 | 4 | 141:2 - 141:4 | |
| 141 | 6 | 141 | 20 | 141:6 - 141:20 | |
| 141 | 22 | 142 | 24 | 141:22 - 142:24 | |
| 143 | 1 | 143 | 2 | 143:1 - 143:2 | |
| 143 | 4 | 143 | 6 | 143:4 - 143:6 | |
| 143 | 8 | 143 | 13 | 143:8 - 143:13 | |
| 143 | 22 | 143 | 23 | 143:22 - 143:23 | |
| 143 | 25 | 144 | 1 | 143:25 - 144:1 | |
| 144 | 3 | 144 | 8 | 144:3 - 144:8 | |
| 144 | 10 | 144 | 12 | 144:10 - 144:12 | |
| 144 | 14 | 144 | 21 | 144:14 - 144:21 | |
| 144 | 23 | 144 | 24 | 144:23 - 144:24 | |
| 145 | 7 | 145 | 18 | 145:7 - 145:18 | |
| 145 | 20 | 145 | 23 | 145:20 - 145:23 | |
| 145 | 25 | 146 | 11 | 145:25 - 146:11 | |
| 146 | 13 | 146 | 15 | 146:13 - 146:15 | |
| 146 | 17 | 146 | 19 | 146:17 - 146:19 | |
| 146 | 21 | 146 | 22 | 146:21 - 146:22 | |
| 146 | 24 | 147 | 19 | 146:24 - 147:19 | |
| 147 | 22 | 147 | 22 | 147:22 - 147:22 | |
| 147 | 24 | 148 | 4 | 147:24 - 148:4 | |
| 148 | 6 | 148 | 8 | 148:6 - 148:8 | |
| 148 | 10 | 148 | 10 | 148:10 - 148:10 | |

| | | | | |
|---|---|---|---|---|
| 148 | 12 | 148 | 19 | 148:12 - 148:19 |
| 148 | 21 | 149 | 20 | 148:21 - 149:20 |
| 149 | 24 | 150 | 9 | 149:24 - 150:9 |
| 154 | 18 | 154 | 19 | 154:18 - 154:19 |
| 154 | 25 | 155 | 8 | 154:25 - 155:8 |
| 155 | 15 | 156 | 15 | 155:15 - 156:15 |
| 156 | 17 | 156 | 24 | 156:17 - 156:24 |
| 157 | 1 | 158 | 7 | 157:1 - 158:7 |
| 158 | 9 | 158 | 9 | 158:9 - 158:9 |
| 158 | 11 | 159 | 8 | 158:11 - 159:8 |
| 159 | 10 | 159 | 13 | 159:10 - 159:13 |
| 159 | 15 | 159 | 24 | 159:15 - 159:24 |
| 160 | 1 | 160 | 1 | 160:1 - 160:1 |
| 160 | 13 | 160 | 14 | 160:13 - 160:14 |
| 160 | 16 | 160 | 21 | 160:16 - 160:21 |
| 160 | 23 | 160 | 24 | 160:23 - 160:24 |
| 161 | 1 | 161 | 3 | 161:1 - 161:3 |
| 161 | 5 | 161 | 7 | 161:5 - 161:7 |
| 161 | 14 | 161 | 22 | 161:14 - 161:22 |
| 161 | 24 | 162 | 8 | 161:24 - 162:8 |
| 162 | 10 | 162 | 24 | 162:10 - 162:24 |
| 163 | 6 | 163 | 10 | 163:6 - 163:10 |
| 166 | 4 | 166 | 7 | 166:4 - 166:7 |
| 170 | 17 | 170 | 21 | 170:17 - 170:21 |
| 170 | 23 | 170 | 25 | 170:23 - 170:25 |
| 171 | 4 | 171 | 17 | 171:4 - 171:17 |
| 171 | 19 | 172 | 16 | 171:19 - 172:16 |
| 172 | 18 | 173 | 4 | 172:18 - 173:4 |
| 173 | 6 | 173 | 7 | 173:6 - 173:7 |
| 173 | 9 | 173 | 14 | 173:9 - 173:14 |
| 173 | 16 | 173 | 16 | 173:16 - 173:16 |
| 173 | 18 | 173 | 21 | 173:18 - 173:21 |
| 173 | 23 | 173 | 24 | 173:23 - 173:24 |
| 174 | 1 | 174 | 10 | 174:1 - 174:10 |
| 174 | 12 | 174 | 13 | 174:12 - 174:13 |
| 174 | 16 | 174 | 22 | 174:16 - 174:22 |
| 174 | 24 | 175 | 5 | 174:24 - 175:5 |
| 175 | 7 | 176 | 5 | 175:7 - 176:5 |
| 176 | 7 | 176 | 12 | 176:7 - 176:12 |
| 176 | 15 | 176 | 18 | 176:15 - 176:18 |
| 176 | 25 | 177 | 6 | 176:25 - 177:6 |
| 177 | 8 | 177 | 15 | 177:8 - 177:15 |
| 177 | 17 | 177 | 19 | 177:17 - 177:19 |
| 177 | 21 | 178 | 3 | 177:21 - 178:3 |
| 178 | 5 | 178 | 8 | 178:5 - 178:8 |
| 178 | 11 | 178 | 11 | 178:11 - 178:11 |
| 178 | 13 | 178 | 14 | 178:13 - 178:14 |

| Objections |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| |
|---|
| 401, ID (133:2-134:8) |
| |
| |
| |
| |
| |
| NR (135:11-136:2) |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| BARBARA KELKHOFF (10/19/2021) | | | | | | |
|---|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range | Counter Designations | Objections |
| 8 | 8 | 8 | 13 | 8:8 - 8:13 | | |
| 16 | 13 | 17 | 13 | 16:13 - 17:13 | | |
| 18 | 23 | 20 | 22 | 18:23 - 20:22 | | |
| 21 | 17 | 22 | 3 | 21:17 - 22:3 | | |
| 30 | 17 | 30 | 20 | 30:17 - 30:20 | 30:8-16 | |
| 32 | 6 | 32 | 13 | 32:6 - 32:13 | | |
| 35 | 19 | 36 | 1 | 35:19 - 36:1 | | |
| 36 | 4 | 36 | 6 | 36:4 - 36:6 | | |
| 36 | 8 | 36 | 12 | 36:8 - 36:12 | | |
| 36 | 18 | 37 | 1 | 36:18 - 37:1 | 37:2-9 | |
| 38 | 8 | 38 | 17 | 38:8 - 38:17 | | |
| 38 | 20 | 38 | 21 | 38:20 - 38:21 | | |
| 38 | 23 | 40 | 5 | 38:23 - 40:5 | | |
| 40 | 8 | 41 | 22 | 40:8 - 41:22 | | |
| 42 | 5 | 42 | 12 | 42:5 - 42:12 | | |
| 43 | 6 | 43 | 14 | 43:6 - 43:14 | | |
| 49 | 21 | 50 | 10 | 49:21 - 50:10 | | |
| 50 | 23 | 51 | 15 | 50:23 - 51:15 | | |
| 51 | 25 | 52 | 15 | 51:25 - 52:15 | | |
| 52 | 18 | 52 | 22 | 52:18 - 52:22 | | |
| 52 | 24 | 54 | 4 | 52:24 - 54:4 | | |
| 57 | 15 | 57 | 16 | 57:15 - 57:16 | | |
| 57 | 24 | 58 | 25 | 57:24 - 58:25 | 57:20 - 57:22 | |
| 59 | 1 | 59 | 19 | 59:1 - 59:19 | | |
| 63 | 1 | 63 | 5 | 63:1 - 63:5 | 63:12 - 63:25 | H, LK, IO, F, P, 401, S |
| 63 | 8 | 63 | 10 | 63:8 - 63:10 | 64:1 - 64:25 | H, LK, IO, F, P, 401, S |
| 66 | 4 | 67 | 12 | 66:4 - 67:12 | 65:1 - 65:17 | H, LK, IO, F, P, 401, S |
| 68 | 8 | 68 | 18 | 68:8 - 68:18 | | |
| 73 | 14 | 73 | 15 | 73:14 - 73:15 | | |
| 73 | 18 | 73 | 22 | 73:18 - 73:22 | | |
| 73 | 25 | 74 | 5 | 73:25 - 74:5 | | |
| 77 | 11 | 77 | 13 | 77:11 - 77:13 | | |
| 83 | 6 | 84 | 7 | 83:6 - 84:7 | | |
| 88 | 16 | 90 | 7 | 88:16 - 90:7 | 87:13 - 87:21 88:11-15 | |
| 91 | 14 | 91 | 21 | 91:14 - 91:21 | 91:8-13 91:22 | 401, ARG |
| 91 | 24 | 93 | 5 | 91:24 - 93:5 | | |
| 93 | 7 | 94 | 16 | 93:7 - 94:16 | | |
| 95 | 8 | 95 | 20 | 95:8 - 95:20 | 95:21-23 | |
| 96 | 16 | 98 | 12 | 96:16 - 98:12 | | |
| 98 | 13 | 98 | 18 | 98:13 - 98:18 | | |
| 98 | 25 | 99 | 23 | 98:25 - 99:23 | | |
| 101 | 15 | 103 | 3 | 101:15 - 103:3 | | |
| 103 | 11 | 104 | 8 | 103:11 - 104:8 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | 10 | 105 | 8 | 104:10 - 105:8 | | |
| 105 | 10 | 105 | 21 | 105:10 - 105:21 | 105:22-106:9 | |
| 106 | 10 | 108 | 5 | 106:10 - 108:5 | 108:6 | 401, ARG |
| 108 | 8 | 109 | 3 | 108:8 - 109:3 | 109:4 | 401, ARG |
| 109 | 6 | 109 | 8 | 109:6 - 109:8 | 109:10-17<br>109:20<br>109:22-110:10 | S<br>S |
| 111 | 19 | 112 | 19 | 111:19 - 112:19 | 111:4-5<br>111:8-10 | DI |
| 113 | 2 | 113 | 17 | 113:2 - 113:17 | | |
| 113 | 21 | 113 | 23 | 113:21 - 113:23 | | |
| 115 | 2 | 115 | 13 | 115:2 - 115:13 | 114:21-115:1 | |
| 115 | 17 | 115 | 20 | 115:17 - 115:20 | | |
| 115 | 22 | 116 | 2 | 115:22 - 116:2 | | |
| 116 | 3 | 116 | 9 | 116:3 - 116:9 | | |
| 116 | 12 | 117 | 8 | 116:12 - 117:8 | | |
| 117 | 10 | 117 | 18 | 117:10 - 117:18 | | |
| 117 | 21 | 118 | 5 | 117:21 - 118:5 | 118:6 | 401, ARG |
| 118 | 8 | 118 | 11 | 118:8 - 118:11 | | |
| 118 | 14 | 119 | 14 | 118:14 - 119:14 | 119:15 | 401, ARG |
| 119 | 17 | 120 | 3 | 119:17 - 120:3 | 120:4 | 401, ARG |
| 120 | 6 | 120 | 8 | 120:6 - 120:8 | | |
| 120 | 10 | 120 | 16 | 120:10 - 120:16 | 120:17 | 401, ARG |
| 120 | 19 | 121 | 1 | 120:19 - 121:1 | 121:2 | 401, ARG |
| 121 | 4 | 121 | 12 | 121:4 - 121:12 | 121:13 | 401, ARG |
| 121 | 15 | 121 | 20 | 121:15 - 121:20 | 121:21 | 401, ARG |
| 121 | 23 | 122 | 2 | 121:23 - 122:2 | | |
| 123 | 1 | 123 | 24 | 123:1 - 123:24 | | |
| 124 | 3 | 125 | 12 | 124:3 - 125:12 | | |
| 125 | 18 | 125 | 21 | 125:18 - 125:21 | | |
| 125 | 24 | 126 | 1 | 125:24 - 126:1 | | |
| 126 | 3 | 126 | 12 | 126:3 - 126:12 | | |
| 126 | 19 | 127 | 9 | 126:19 - 127:9 | 127:10 | 401, ARG |
| 127 | 12 | 127 | 15 | 127:12 - 127:15 | | |
| 127 | 17 | 127 | 21 | 127:17 - 127:21 | 127:22 | 401, ARG |
| 127 | 24 | 128 | 1 | 127:24 - 128:1 | | |
| 128 | 3 | 128 | 10 | 128:3 - 128:10 | | |
| 128 | 13 | 128 | 16 | 128:13 - 128:16 | | |
| 128 | 25 | 129 | 16 | 128:25 - 129:16 | | |
| 129 | 21 | 130 | 4 | 129:21 - 130:4 | | |
| 130 | 5 | 130 | 9 | 130:5 - 130:9 | | |
| 130 | 12 | 130 | 20 | 130:12 - 130:20 | | |
| 130 | 22 | 131 | 10 | 130:22 - 131:10 | | |
| 133 | 4 | 134 | 11 | 133:4 - 134:11 | 134:12-20 | |
| 134 | 21 | 135 | 24 | 134:21-135:24 | | |
| 136 | 1 | 136 | 11 | 136:1 - 136:11 | | |
| 136 | 14 | 136 | 15 | 136:14 - 136:15 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | 25 | 137 | 10 | 136:25 - 137:10 | 137:11 | 401, ARG |
| 137 | 13 | 137 | 19 | 137:13 - 137:19 | | |
| 137 | 22 | 137 | 25 | 137:22 - 137:25 | | |
| 138 | 2 | 138 | 9 | 138:2 - 138:9 | 138:10 | 401, ARG |
| 138 | 12 | 138 | 14 | 138:12 - 138:14 | | |
| 138 | 16 | 138 | 20 | 138:16 - 138:20 | | |
| 139 | 9 | 139 | 13 | 139:9 - 139:13 | | |
| 139 | 15 | 140 | 14 | 139:15 - 140:14 | | |
| 141 | 16 | 143 | 3 | 141:16 - 143:3 | | |
| 143 | 6 | 144 | 2 | 143:6 - 144:2 | | |
| 144 | 5 | 144 | 9 | 144:5 - 144:9 | | |
| 144 | 12 | 144 | 14 | 144:12 - 144:14 | | |
| 145 | 25 | 146 | 11 | 145:25 - 146:11 | | |
| 147 | 11 | 147 | 14 | 147:11 - 147:14 | | |
| 149 | 1 | 149 | 20 | 149:1 - 149:20 | 149:21-23 | |
| 149 | 24 | 140 | 2 | 149:24 - 150:2 | 150:3-5 | |
| 150 | 6 | 150 | 21 | 150:6 - 150:21 | 150:22 | 401, ARG |
| 150 | 24 | 151 | 1 | 150:24 - 151:1 | | |
| 151 | 3 | 151 | 15 | 151:3 - 151:15 | | |
| 151 | 18 | 151 | 20 | 151:18 - 151:20 | | |
| 156 | 12 | 156 | 13 | 156:12 - 156:13 | | |
| 156 | 19 | 156 | 20 | 156:19 - 156:20 | | |
| 157 | 15 | 158 | 2 | 157:15 - 158:2 | | |
| 160 | 4 | 160 | 15 | 160:4 - 160:15 | | |
| 162 | 8 | 163 | 3 | 162:8 - 163:3 | | |
| 163 | 11 | 163 | 14 | 163:11 - 163:14 | 163:15-18 | |
| 163 | 19 | 164 | 1 | 163:19 - 164:1 | 164:2-4 | S, LK |
| 165 | 6 | 165 | 24 | 165:6 - 165:24 | | |
| 166 | 4 | 166 | 23 | 166:4 - 166:23 | | |
| 166 | 25 | 167 | 15 | 166:25 - 167:15 | | |
| 168 | 8 | 168 | 15 | 168:8 - 168:15 | | |
| 168 | 16 | 169 | 8 | 168:16 - 169:8 | | |
| 170 | 17 | 172 | 9 | 170:17 - 172:9 | | |
| 172 | 21 | 173 | 17 | 172:21 - 173:17 | | |
| 174 | 9 | 174 | 17 | 174:9 - 174:17 | | |
| 174 | 20 | 174 | 20 | 174:20 - 174:20 | | |
| 175 | 2 | 176 | 5 | 175:2 - 176:5 | | |
| 176 | 9 | 177 | 11 | 176:9 - 177:11 | | |
| 177 | 14 | 177 | 16 | 177:14 - 177:16 | | |
| 177 | 18 | 177 | 24 | 177:18 - 177:24 | | |
| 178 | 6 | 178 | 8 | 178:6 - 178:8 | | |
| 178 | 11 | 178 | 13 | 178:11 - 178:13 | | |
| 178 | 15 | 178 | 23 | 178:15 - 178:23 | | |
| 179 | 10 | 179 | 12 | 179:10 - 179:12 | 179:13 | 401, ARG |
| 179 | 15 | 179 | 20 | 179:15 - 179:20 | 179:21 | 401, ARG |
| 179 | 23 | 179 | 25 | 179:23 - 179:25 | | |
| 180 | 22 | 180 | 25 | 180:22 - 180:25 | | |

| | | | | | 181:4-8 | |
|---|---|---|---|---|---|---|
| 182 | 15 | 182 | 16 | 182:15 - 182:16 | 182:17 | 401, Arg |
| 182 | 19 | 182 | 20 | 182:19 - 182:20 | | |
| 184 | 1 | 184 | 25 | 184:1 - 184:25 | | |
| 185 | 3 | 185 | 4 | 185:3 - 185:4 | | |

| | | | | PAMELA MCMEEN (11/1/2021) | |
|---|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range & Counter Designations | Objections |
| 8 | 5 | 8 | 11 | 8:5 - 8:11 | |
| 12 | 7 | 12 | 9 | 12:7 - 12:9 | |
| 12 | 19 | 12 | 21 | 12:19 - 12:21 | |
| 14 | 11 | 15 | 1 | 14:11 - 15:1 | |
| 18 | 13 | 18 | 22 | 18:13 - 18:22 | |
| 19 | 1 | 19 | 11 | 19:1 - 19:11 | |
| 19 | 16 | 19 | 23 | 19:16 - 19:23 | |
| 20 | 2 | 20 | 18 | 20:2 - 20:18 | |
| 30 | 2 | 30 | 11 | 30:2 - 30:11 | |
| 30 | 13 | 30 | 16 | 30:13 - 30:16 | |
| 30 | 18 | 30 | 23 | 30:18 - 30:23 | |
| 30 | 25 | 31 | 6 | 30:25 - 31:6 | |
| 31 | 8 | 31 | 17 | 31:8 - 31:17 | |
| 31 | 22 | 31 | 24 | 31:22 - 31:24 | |
| 32 | 1 | 32 | 8 | 32:1 - 32:8 | |
| 32 | 10 | 32 | 21 | 32:10 - 32:21 | |
| 32 | 23 | 33 | 4 | 32:23 - 33:4 | |
| 33 | 19 | 33 | 22 | 33:19 - 33:22 | |
| 35 | 2 | 35 | 9 | 35:2 - 35:9 | |
| 35 | 11 | 35 | 18 | 35:11 - 35:18 | |
| 35 | 20 | 35 | 25 | 35:20 - 35:25 | |
| 36 | 2 | 36 | 6 | 36:2 - 36:6 | |
| 36 | 8 | 36 | 14 | 36:8 - 36:14 | |
| 37 | 3 | 38 | 14 | 37:3 - 38:14 | |
| 38 | 18 | 38 | 20 | 38:18 - 38:20 | |
| 38 | 22 | 39 | 5 | 38:22 - 39:5 | |
| 39 | 7 | 39 | 11 | 39:7 - 39:11 | |
| 39 | 13 | 39 | 14 | 39:13 - 39:14 | |
| 39 | 15 | 39 | 18 | 39:15 - 39:18 | |
| 39 | 20 | 40 | 9 | 39:20 - 40:9 | |
| 40 | 11 | 41 | 2 | 40:11 - 41:2 | |
| 41 | 7 | 41 | 10 | 41:7 - 41:10 | |
| 41 | 14 | 41 | 18 | 41:14 - 41:18 | |
| 43 | 24 | 43 | 24 | 43:24 - 43:24 | |
| 44 | 2 | 44 | 5 | 44:2 - 44:5 | |
| 44 | 7 | 44 | 20 | 44:7 - 44:20 | |
| 44 | 25 | 45 | 6 | 44:25 - 45:6 | |
| 45 | 20 | 45 | 22 | 45:20 - 45:22 | |
| 45 | 24 | 46 | 10 | 45:24 - 46:10 | |
| 46 | 21 | 46 | 22 | 46:21 - 46:22 | |
| 46 | 24 | 47 | 2 | 46:24 - 47:2 | |
| 47 | 4 | 47 | 5 | 47:4 - 47:5 | |
| 47 | 6 | 47 | 8 | 47:6 - 47:8 | |
| 47 | 10 | 47 | 14 | 47:10 - 47:14 | |

| | | | | |
|---|---|---|---|---|
| 47 | 16 | 47 | 23 | 47:16 - 47:23 |
| 47 | 25 | 47 | 25 | 47:25 - 47:25 |
| 48 | 15 | 48 | 19 | 48:15 - 48:19 |
| 48 | 21 | 48 | 23 | 48:21 - 48:23 |
| 48 | 25 | 50 | 22 | 48:25 - 50:22 |
| 51 | 24 | 52 | 5 | 51:24 - 52:5 |
| 52 | 12 | 52 | 14 | 52:12 - 52:14 |
| 52 | 16 | 52 | 21 | 52:16 - 52:21 |
| 55 | 5 | 55 | 12 | 55:5 - 55:12 |
| 56 | 11 | 56 | 13 | 56:11 - 56:13 |
| 58 | 4 | 58 | 7 | 58:4 - 58:7 |
| 58 | 12 | 58 | 19 | 58:12 - 58:19 |
| 64 | 15 | 64 | 17 | 64:15 - 64:17 |
| 64 | 19 | 64 | 20 | 64:19 - 64:20 |
| 64 | 23 | 65 | 2 | 64:23 - 65:2 |
| 70 | 17 | 70 | 20 | 70:17 - 70:20 |
| 70 | 22 | 70 | 25 | 70:22 - 70:25 |
| 73 | 15 | 73 | 19 | 73:15 - 73:19 |
| 73 | 23 | 73 | 25 | 73:23 - 73:25 |
| 74 | 1 | 74 | 13 | 74:1 - 74:13 |
| 74 | 22 | 74 | 23 | 74:22 - 74:23 |
| 74 | 25 | 75 | 21 | 74:25 - 75:21 |
| 76 | 1 | 76 | 4 | 76:1 - 76:4 |
| 76 | 24 | 77 | 3 | 76:24 - 77:3 |
| 77 | 5 | 77 | 14 | 77:5 - 77:14 |
| 81 | 21 | 82 | 5 | 81:21 - 82:5 |
| 82 | 7 | 82 | 12 | 82:7 - 82:12 |
| 82 | 14 | 82 | 18 | 82:14 - 82:18 |
| 82 | 20 | 82 | 20 | 82:20 - 82:20 |
| 83 | 4 | 83 | 6 | 83:4 - 83:6 |
| 83 | 8 | 83 | 16 | 83:8 - 83:16 |
| 83 | 23 | 84 | 6 | 83:23 - 84:6 |
| 85 | 7 | 85 | 9 | 85:7 - 85:9 |
| 86 | 1 | 86 | 6 | 86:1 - 86:6 |
| 86 | 12 | 86 | 14 | 86:12 - 86:14 |
| 86 | 22 | 87 | 8 | 86:22 - 87:8 |
| 87 | 10 | 87 | 17 | 87:10 - 87:17 |
| 87 | 19 | 87 | 25 | 87:19 - 87:25 |
| 88 | 22 | 88 | 25 | 88:22 - 88:25 |
| 89 | 4 | 89 | 6 | 89:4 - 89:6 |
| 89 | 10 | 89 | 11 | 89:10 - 89:11 |
| 90 | 2 | 90 | 16 | 90:2 - 90:16 |
| 91 | 15 | 92 | 1 | 91:15 - 92:1 |
| 92 | 16 | 92 | 18 | 92:16 - 92:18 |
| 92 | 20 | 92 | 24 | 92:20 - 92:24 |
| 93 | 15 | 93 | 19 | 93:15 - 93:19 |
| 93 | 21 | 94 | 1 | 93:21 - 94:1 |

| | | | | | |
|---|---|---|---|---|---|
| 94 | 3 | 94 | 7 | 94:3 - 94:7 | |
| 94 | 9 | 94 | 16 | 94:9 - 94:16 | |
| 94 | 18 | 94 | 23 | 94:18 - 94:23 | |
| 95 | 2 | 95 | 20 | 95:2 - 95:20 | |
| 95 | 22 | 96 | 8 | 95:22 - 96:8 | |
| 96 | 17 | 97 | 4 | 96:17 - 97:4 | |
| 99 | 10 | 100 | 4 | 99:10 - 100:4 | |
| 100 | 6 | 100 | 7 | 100:6 - 100:7 | |
| 100 | 14 | 100 | 18 | 100:14 - 100:18 | |
| 101 | 8 | 101 | 12 | 101:8 - 101:12 | |
| 101 | 14 | 101 | 24 | 101:14 - 101:24 | |
| 102 | 3 | 102 | 19 | 102:3 - 102:19 | |
| 106 | 22 | 107 | 6 | 106:22 - 107:6 | |
| 107 | 11 | 107 | 14 | 107:11 - 107:14 | |
| 107 | 16 | 107 | 16 | 107:16 - 107:16 | |
| 108 | 1 | 108 | 11 | 108:1 - 108:11 | |
| 108 | 13 | 108 | 17 | 108:13 - 108:17 | |
| 108 | 19 | 108 | 24 | 108:19 - 108:24 | |
| 109 | 1 | 109 | 8 | 109:1 - 109:8 | |
| 109 | 10 | 109 | 12 | 109:10 - 109:12 | |
| 109 | 20 | 110 | 9 | 109:20 - 110:9 | |
| 110 | 11 | 110 | 17 | 110:11 - 110:17 | |
| 110 | 19 | 111 | 5 | 110:19 - 111:5 | |
| 111 | 7 | 111 | 11 | 111:7 - 111:11 | |
| 111 | 13 | 111 | 20 | 111:13 - 111:20 | |
| 111 | 22 | 112 | 1 | 111:22 - 112:1 | |
| 112 | 6 | 112 | 9 | 112:6 - 112:9 | |
| 112 | 11 | 112 | 17 | 112:11 - 112:17 | |
| 112 | 19 | 112 | 20 | 112:19 - 112:20 | |
| 112 | 22 | 113 | 7 | 112:22 - 113:7 | |
| 113 | 9 | 113 | 21 | 113:9 - 113:21 | |
| 113 | 23 | 113 | 23 | 113:23 - 113:23 | |
| 114 | 23 | 115 | 12 | 114:23 - 115:12 | |
| 115 | 24 | 117 | 8 | 115:24 - 117:8 | SC, H, 401, ID, IO, FORM, S, F, LK |
| 117 | 13 | 117 | 21 | 117:13 - 117:21 | SC, H, 401, ID, IO, FORM, S, F, LK |
| 118 | 2 | 118 | 20 | 118:2 - 118:20 | F, LK, S, ID, 401 |
| 118 | 24 | 119 | 20 | 118:24 - 119:20 | F, LK, S, ID, IO, FORM |
| 120 | 21 | 120 | 22 | 120:21 - 120:22 | |
| 120 | 24 | 121 | 3 | 120:24 - 121:3 | |
| 121 | 5 | 121 | 11 | 121:5 - 121:11 | |
| 121 | 13 | 121 | 14 | 121:13 - 121:14 | |
| 122 | 8 | 122 | 11 | 122:8 - 122:11 | |
| 122 | 13 | 122 | 13 | 122:13 - 122:13 | |
| 122 | 25 | 123 | 3 | 122:25 - 123:3 | |
| 123 | 11 | 124 | 5 | 123:11 - 124:5 | |
| 124 | 7 | 124 | 9 | 124:7 - 124:9 | |
| 125 | 2 | 125 | 11 | 125:2 - 125:11 | |

| | | | | | |
|---|---|---|---|---|---|
| 126 | 8 | 127 | 8 | 126:8 - 127:8 | |
| 128 | 14 | 128 | 16 | 128:14 - 128:16 | |
| 128 | 18 | 128 | 18 | 128:18 - 128:18 | |
| 129 | 2 | 129 | 4 | 129:2 - 129:4 | |
| 129 | 6 | 129 | 17 | 129:6 - 129:17 | |

| PAMELA MCMEEN (11/1/2021) | | | | |
|---|---|---|---|---|
| Start Page | Start Line | End Page | End Line | Range & Counter Designations |
| 8 | 5 | 8 | 11 | 8:5 - 8:11 |
| 12 | 7 | 12 | 9 | 12:7 - 12:9 |
| 12 | 19 | 12 | 21 | 12:19 - 12:21 |
| 14 | 11 | 15 | 1 | 14:11 - 15:1 |
| 18 | 13 | 18 | 22 | 18:13 - 18:22 |
| 19 | 1 | 19 | 11 | 19:1 - 19:11 |
| 19 | 16 | 19 | 23 | 19:16 - 19:23 |
| 20 | 2 | 20 | 18 | 20:2 - 20:18 |
| 30 | 2 | 30 | 11 | 30:2 - 30:11 |
| 30 | 13 | 30 | 16 | 30:13 - 30:16 |
| 30 | 18 | 30 | 23 | 30:18 - 30:23 |
| 30 | 25 | 31 | 6 | 30:25 - 31:6 |
| 31 | 8 | 31 | 17 | 31:8 - 31:17 |
| 31 | 22 | 31 | 24 | 31:22 - 31:24 |
| 32 | 1 | 32 | 8 | 32:1 - 32:8 |
| 32 | 10 | 32 | 21 | 32:10 - 32:21 |
| 32 | 23 | 33 | 4 | 32:23 - 33:4 |
| 33 | 19 | 33 | 22 | 33:19 - 33:22 |
| 35 | 2 | 35 | 9 | 35:2 - 35:9 |
| 35 | 11 | 35 | 18 | 35:11 - 35:18 |
| 35 | 20 | 35 | 25 | 35:20 - 35:25 |
| 36 | 2 | 36 | 6 | 36:2 - 36:6 |
| 36 | 8 | 36 | 14 | 36:8 - 36:14 |
| 37 | 3 | 38 | 14 | 37:3 - 38:14 |
| 38 | 18 | 38 | 20 | 38:18 - 38:20 |
| 38 | 22 | 39 | 5 | 38:22 - 39:5 |
| 39 | 7 | 39 | 11 | 39:7 - 39:11 |
| 39 | 13 | 39 | 14 | 39:13 - 39:14 |
| 39 | 15 | 39 | 18 | 39:15 - 39:18 |
| 39 | 20 | 40 | 9 | 39:20 - 40:9 |
| 40 | 11 | 41 | 2 | 40:11 - 41:2 |
| 41 | 7 | 41 | 10 | 41:7 - 41:10 |
| 41 | 14 | 41 | 18 | 41:14 - 41:18 |
| 43 | 24 | 43 | 24 | 43:24 - 43:24 |
| 44 | 2 | 44 | 5 | 44:2 - 44:5 |
| 44 | 7 | 44 | 20 | 44:7 - 44:20 |
| 44 | 25 | 45 | 6 | 44:25 - 45:6 |
| 45 | 20 | 45 | 22 | 45:20 - 45:22 |
| 45 | 24 | 46 | 10 | 45:24 - 46:10 |
| 46 | 21 | 46 | 22 | 46:21 - 46:22 |
| 46 | 24 | 47 | 2 | 46:24 - 47:2 |
| 47 | 4 | 47 | 5 | 47:4 - 47:5 |
| 47 | 6 | 47 | 8 | 47:6 - 47:8 |
| 47 | 10 | 47 | 14 | 47:10 - 47:14 |

| | | | | |
|---|---|---|---|---|
| 47 | 16 | 47 | 23 | 47:16 - 47:23 |
| 47 | 25 | 47 | 25 | 47:25 - 47:25 |
| 48 | 15 | 48 | 19 | 48:15 - 48:19 |
| 48 | 21 | 48 | 23 | 48:21 - 48:23 |
| 48 | 25 | 50 | 22 | 48:25 - 50:22 |
| 51 | 24 | 52 | 5 | 51:24 - 52:5 |
| 52 | 12 | 52 | 14 | 52:12 - 52:14 |
| 52 | 16 | 52 | 21 | 52:16 - 52:21 |
| 55 | 5 | 55 | 12 | 55:5 - 55:12 |
| 56 | 11 | 56 | 13 | 56:11 - 56:13 |
| 58 | 4 | 58 | 7 | 58:4 - 58:7 |
| 58 | 12 | 58 | 19 | 58:12 - 58:19 |
| 64 | 15 | 64 | 17 | 64:15 - 64:17 |
| 64 | 19 | 64 | 20 | 64:19 - 64:20 |
| 64 | 23 | 65 | 2 | 64:23 - 65:2 |
| 70 | 17 | 70 | 20 | 70:17 - 70:20 |
| 70 | 22 | 70 | 25 | 70:22 - 70:25 |
| 73 | 15 | 73 | 19 | 73:15 - 73:19 |
| 73 | 23 | 73 | 25 | 73:23 - 73:25 |
| 74 | 1 | 74 | 13 | 74:1 - 74:13 |
| 74 | 22 | 74 | 23 | 74:22 - 74:23 |
| 74 | 25 | 75 | 21 | 74:25 - 75:21 |
| 76 | 1 | 76 | 4 | 76:1 - 76:4 |
| 76 | 24 | 77 | 3 | 76:24 - 77:3 |
| 77 | 5 | 77 | 14 | 77:5 - 77:14 |
| 81 | 21 | 82 | 5 | 81:21 - 82:5 |
| 82 | 7 | 82 | 12 | 82:7 - 82:12 |
| 82 | 14 | 82 | 18 | 82:14 - 82:18 |
| 82 | 20 | 82 | 20 | 82:20 - 82:20 |
| 83 | 4 | 83 | 6 | 83:4 - 83:6 |
| 83 | 8 | 83 | 16 | 83:8 - 83:16 |
| 83 | 23 | 84 | 6 | 83:23 - 84:6 |
| 85 | 7 | 85 | 9 | 85:7 - 85:9 |
| 86 | 1 | 86 | 6 | 86:1 - 86:6 |
| 86 | 12 | 86 | 14 | 86:12 - 86:14 |
| 86 | 22 | 87 | 8 | 86:22 - 87:8 |
| 87 | 10 | 87 | 17 | 87:10 - 87:17 |
| 87 | 19 | 87 | 25 | 87:19 - 87:25 |
| 88 | 22 | 88 | 25 | 88:22 - 88:25 |
| 89 | 4 | 89 | 6 | 89:4 - 89:6 |
| 89 | 10 | 89 | 11 | 89:10 - 89:11 |
| 90 | 2 | 90 | 16 | 90:2 - 90:16 |
| 91 | 15 | 92 | 1 | 91:15 - 92:1 |
| 92 | 16 | 92 | 18 | 92:16 - 92:18 |
| 92 | 20 | 92 | 24 | 92:20 - 92:24 |
| 93 | 15 | 93 | 19 | 93:15 - 93:19 |
| 93 | 21 | 94 | 1 | 93:21 - 94:1 |

| | | | | |
|---|---|---|---|---|
| 94 | 3 | 94 | 7 | 94:3 - 94:7 |
| 94 | 9 | 94 | 16 | 94:9 - 94:16 |
| 94 | 18 | 94 | 23 | 94:18 - 94:23 |
| 95 | 2 | 95 | 20 | 95:2 - 95:20 |
| 95 | 22 | 96 | 8 | 95:22 - 96:8 |
| 96 | 17 | 97 | 4 | 96:17 - 97:4 |
| 99 | 10 | 100 | 4 | 99:10 - 100:4 |
| 100 | 6 | 100 | 7 | 100:6 - 100:7 |
| 100 | 14 | 100 | 18 | 100:14 - 100:18 |
| 101 | 8 | 101 | 12 | 101:8 - 101:12 |
| 101 | 14 | 101 | 24 | 101:14 - 101:24 |
| 102 | 3 | 102 | 19 | 102:3 - 102:19 |
| 106 | 22 | 107 | 6 | 106:22 - 107:6 |
| 107 | 11 | 107 | 14 | 107:11 - 107:14 |
| 107 | 16 | 107 | 16 | 107:16 - 107:16 |
| 108 | 1 | 108 | 11 | 108:1 - 108:11 |
| 108 | 13 | 108 | 17 | 108:13 - 108:17 |
| 108 | 19 | 108 | 24 | 108:19 - 108:24 |
| 109 | 1 | 109 | 8 | 109:1 - 109:8 |
| 109 | 10 | 109 | 12 | 109:10 - 109:12 |
| 109 | 20 | 110 | 9 | 109:20 - 110:9 |
| 110 | 11 | 110 | 17 | 110:11 - 110:17 |
| 110 | 19 | 111 | 5 | 110:19 - 111:5 |
| 111 | 7 | 111 | 11 | 111:7 - 111:11 |
| 111 | 13 | 111 | 20 | 111:13 - 111:20 |
| 111 | 22 | 112 | 1 | 111:22 - 112:1 |
| 112 | 6 | 112 | 9 | 112:6 - 112:9 |
| 112 | 11 | 112 | 17 | 112:11 - 112:17 |
| 112 | 19 | 112 | 20 | 112:19 - 112:20 |
| 112 | 22 | 113 | 7 | 112:22 - 113:7 |
| 113 | 9 | 113 | 21 | 113:9 - 113:21 |
| 113 | 23 | 113 | 23 | 113:23 - 113:23 |
| 114 | 23 | 115 | 12 | 114:23 - 115:12 |
| 115 | 24 | 117 | 8 | 115:24 - 117:8 |
| 117 | 13 | 117 | 21 | 117:13 - 117:21 |
| 118 | 2 | 118 | 20 | 118:2 - 118:20 |
| 118 | 24 | 119 | 20 | 118:24 - 119:20 |
| 120 | 21 | 120 | 22 | 120:21 - 120:22 |
| 120 | 24 | 121 | 3 | 120:24 - 121:3 |
| 121 | 5 | 121 | 11 | 121:5 - 121:11 |
| 121 | 13 | 121 | 14 | 121:13 - 121:14 |
| 122 | 8 | 122 | 11 | 122:8 - 122:11 |
| 122 | 13 | 122 | 13 | 122:13 - 122:13 |
| 122 | 25 | 123 | 3 | 122:25 - 123:3 |
| 123 | 11 | 124 | 5 | 123:11 - 124:5 |
| 124 | 7 | 124 | 9 | 124:7 - 124:9 |
| 125 | 2 | 125 | 11 | 125:2 - 125:11 |

| 126 | 8 | 127 | 8 | 126:8 - 127:8 |
|---|---|---|---|---|
| 128 | 14 | 128 | 16 | 128:14 - 128:16 |
| 128 | 18 | 128 | 18 | 128:18 - 128:18 |
| 129 | 2 | 129 | 4 | 129:2 - 129:4 |
| 129 | 6 | 129 | 17 | 129:6 - 129:17 |